# EXHIBIT A

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

**In Reference To: Tritan Inc. (Billable)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 05/24/2022 | JB | **Conference:** Review write up and respond to SL re: call. | 0.10 | $ 885.00/hr | $ 88.50 |
| 05/24/2022 | SL | **Phone Call:** Intake call; write up to attys; schedule call with JB. | 0.40 | $ 255.00/hr | $ 102.00 |
| 05/25/2022 | SL | **Correspondence:** Prepare Dropbox folder and share with Collins; send intake form. | 0.20 | $ 255.00/hr | $ 51.00 |
| 05/31/2022 | SL | **Correspondence:** Review update email from Collins. | 0.10 | $ 255.00/hr | $ 25.50 |
| 05/31/2022 | NP | **Correspondence:** Email to JB after reviewing email with PPP info. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/31/2022 | NP | **Correspondence:** Email to JB re: setting up call to talk to Collins. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/31/2022 | SL | **Correspondence:** Correspond with NP and JB re: NP taking over the matter. | 0.10 | $ 255.00/hr | $ 25.50 |
| 05/31/2022 | NP | **Correspondence:** Email to JB re engagement material. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/31/2022 | JB | **Correspondence:** Review information re Collins and discuss same with NP. | 0.40 | $ 885.00/hr | $ 354.00 |
| 05/31/2022 | JB | **Correspondence:** Introductory email between NP and Collins. | 0.20 | $ 885.00/hr | $ 177.00 |
| 06/01/2022 | NP | **Correspondence:** Initial email to schedule call to discuss fraud claims. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/01/2022 | SL | **Review:** Prepare and send engagement materials via SignRequest. | 0.40 | $ 255.00/hr | $ 102.00 |
| 06/01/2022 | NP | **Correspondence:** Email to Collins re: scheduling call. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2022 | SL | **Review:** Receive signed engagement; open case file. | 0.40 | $ 255.00/hr | $ 102.00 |
| 06/01/2022 | NP | **Review:** Review client's signed engagement materials for call with client to discuss. | 0.20 | $ 859.00/hr | $ 171.80 |
| 06/01/2022 | NP | **Phone Call:** Call with client re: fraud claims. | 0.80 | $ 859.00/hr | $ 687.20 |
| 06/01/2022 | NP | **Correspondence:** Email to JB and SL re phone call with client on engagement materials. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/02/2022 | NP | **Review:** Review client documents and information sent via web link. | 0.90 | $ 859.00/hr | $ 773.10 |
| 06/02/2022 | NP | **Research:** Review client docs and research PPP loan foregiveness data. | 1.10 | $ 859.00/hr | $ 944.90 |
| 06/02/2022 | NP | **Correspondence:** Email to SL re loan forgiveness research question. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/02/2022 | SL | **Correspondence:** Correspond with NP re: loan forgiveness/engagement. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/02/2022 | NP | **Correspondence:** Email to JM re PPP loan forgiveness question. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/02/2022 | JM | **Phone Call:** Confer with NP re: PPP loan questions. | 0.30 | $ 850.00/hr | $ 255.00 |
| 06/02/2022 | NP | **Phone Call:** Call with JM to discuss loan forgiveness and FIRREA violations. | 0.30 | $ 859.00/hr | $ 257.70 |
| 06/03/2022 | NP | **Research:** Research PPP loan fraud companies identified by client. | 0.60 | $ 859.00/hr | $ 515.40 |
| 06/03/2022 | NP | **Research:** PPP research on defendants. | 0.20 | $ 859.00/hr | $ 171.80 |
| 06/03/2022 | NP | **Phone Call:** Call with client to discuss facts of PPP fraud. | 0.70 | $ 859.00/hr | $ 601.30 |
| 06/06/2022 | NP | **Correspondence:** Email to client re putting together narrative/timeline. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/06/2022 | SL | **Conference:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/06/2022 | JB | **Conference:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2022 | JM | **Conference:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 06/06/2022 | NP | **Conference:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/08/2022 | NP | **Correspondence:** Email to client re reviewing her written timeline/narrative. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/08/2022 | NP | **Review:** Review client's timeline/narrative. | 0.40 | $ 859.00/hr | $ 343.60 |
| 06/13/2022 | JM | **Conference:** Team meeting re: status. | 0.10 | $ 850.00/hr | $ 85.00 |
| 06/13/2022 | NP | **Conference:** Team meeting re: status. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/13/2022 | JB | **Conference:** Team meeting re: status. | 0.10 | $ 885.00/hr | $ 88.50 |
| 06/13/2022 | SL | **Conference:** Team meeting re: status. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/14/2022 | NP | **Draft:** Draft Relator's Disclosure Statement. | 1.30 | $ 859.00/hr | $ 1,116.70 |
| 06/14/2022 | NP | **Correspondence:** Email to client re status. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/15/2022 | NP | **Draft:** Draft RDS | 1.10 | $ 859.00/hr | $ 944.90 |
| 06/15/2022 | NP | **Draft:** Draft RDS. | 1.20 | $ 859.00/hr | $ 1,030.80 |
| 06/15/2022 | NP | **Correspondence:** Email to client re call to discuss RDS. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/17/2022 | NP | **Phone Call:** Call with client to discuss questions from RDS | 0.70 | $ 859.00/hr | $ 601.30 |
| 06/21/2022 | NP | **Correspondence:** Email to client re list of persons with knowledge. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/22/2022 | NP | **Draft:** Draft RDS. | 0.80 | $ 859.00/hr | $ 687.20 |
| 06/22/2022 | NP | **Correspondence:** Email to SL re adding people with knowledge to RDS. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/22/2022 | NP | **Correspondence:** Email to SL re adding documents to list of relevant docs in RDS. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/22/2022 | NP | **Correspondence:** Email to JB updating on RDS status. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2022 | SL | **Correspondence:** Confer with NP re: PWK and document production. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/22/2022 | SL | **Review:** Convert client's witness list to our template; update RDS. | 0.40 | $ 255.00/hr | $ 102.00 |
| 06/22/2022 | SL | **Review:** Bates label and index document production. | 0.50 | $ 255.00/hr | $ 127.50 |
| 06/22/2022 | SL | **Correspondence:** Email client re: resume and filing fee. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/23/2022 | SL | **Review:** Prepare complaint. | 0.40 | $ 255.00/hr | $ 102.00 |
| 06/23/2022 | NP | **Draft:** Draft/Revise RDS. | 0.80 | $ 859.00/hr | $ 687.20 |
| 06/23/2022 | NP | **Correspondence:** Email to SL re: document disclosure. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/23/2022 | SL | **Review:** Edits to document production. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/23/2022 | NP | **Correspondence:** Email to JB re RDS being ready for review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/23/2022 | NP | **Correspondence:** Email to JB attaching RDS for review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/23/2022 | NP | **Review:** Finalize RDS. | 0.20 | $ 859.00/hr | $ 171.80 |
| 06/23/2022 | NP | **Correspondence:** Email to client attaching RDS for her review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/24/2022 | NP | **Correspondence:** Email to JB re status of client review of RDS. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/24/2022 | NP | **Correspondence:** Email to client re her review of RDS. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/27/2022 | NP | **Review:** Finalize RDS. | 0.20 | $ 859.00/hr | $ 171.80 |
| 06/27/2022 | NP | **Correspondence:** Email to SL re finalizing RDS and draft complaint. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/27/2022 | SL | **Review:** Continue preparing the complaint; confer with NP re: same. | 0.40 | $ 255.00/hr | $ 102.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 06/27/2022 | SL | **Review:** Prepare motion to seal, sealing order, and civil cover sheet. | 0.30 | $ 255.00/hr | $ 76.50 |
| 06/27/2022 | JB | **Conference:** Call with NP re: complaint/drafting and filing. | 0.10 | $ 885.00/hr | $ 88.50 |
| 06/29/2022 | NP | **Review:** Review/revise complaint. | 0.70 | $ 859.00/hr | $ 601.30 |
| 06/29/2022 | NP | **Correspondence:** Email to JB re complaint being ready for review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/29/2022 | NP | **Correspondence:** Email to client attaching draft complaint for her review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 06/29/2022 | JB | **Review:** Review complaint. | 0.20 | $ 885.00/hr | $ 177.00 |
| 06/29/2022 | JB | **Correspondence:** Prefiling disclosure. | 0.20 | $ 885.00/hr | $ 177.00 |
| 06/29/2022 | JM | **Correspondence:** Prefiling disclosure to Gov't. | 0.10 | $ 850.00/hr | $ 85.00 |
| 06/29/2022 | JM | **Draft:** Redline complaint. | 1.20 | $ 850.00/hr | $ 1,020.00 |
| 06/30/2022 | SL | **Review:** Prepare FIRREA declaration. | 0.30 | $ 0.00/hr | $ 0.00 |
| 06/30/2022 | NP | **Review:** Review FIRREA declaration. | 0.20 | $ 0.00/hr | $ 0.00 |
| 06/30/2022 | NP | **Correspondence:** Email to SL re FIRREA declaration. | 0.10 | $ 0.00/hr | $ 0.00 |
| 06/30/2022 | SL | **Review:** Finalize FIRREA dec and send to client with instructions. | 0.20 | $ 0.00/hr | $ 0.00 |
| 06/30/2022 | JM | **Correspondence:** Emails with team and gov't re: collectability. | 0.10 | $ 850.00/hr | $ 85.00 |
| 06/30/2022 | JB | **Correspondence:** Review and respond to AUSA NBD re: assets/collectability. | 0.10 | $ 885.00/hr | $ 88.50 |
| 07/01/2022 | SL | **Review:** Finalize and e-file the complaint. | 0.40 | $ 255.00/hr | $ 102.00 |
| 07/01/2022 | SL | **Correspondence:** Email client re: filing status. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/06/2022 | SL | **Correspondence:** Follow up with client re: declaration for FIRREA claim. | 0.10 | $ 0.00/hr | $ 0.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2022 | SL | **Correspondence:** Email clerk re: file stamped copy of the complaint. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/08/2022 | SL | **Review:** Receive file-stamped complaint from the Court; confer with JM re: service. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/12/2022 | SL | **Review:** Receive and review the sealing order and judge's standing orders. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/12/2022 | SL | **Review:** Prepare and mail certificates of compliance for JM/JB. | 0.40 | $ 255.00/hr | $ 102.00 |
| 07/12/2022 | JM | **Review:** Address FIRREA issue. | 0.10 | $ 0.00/hr | $ 0.00 |
| 07/12/2022 | JM | **Review:** Grimberg cert of compliance. | 0.10 | $ 850.00/hr | $ 85.00 |
| 07/12/2022 | SL | **Correspondence:** Correspond with client re: FIRREA declaration. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/12/2022 | SL | **Review:** Prepare complaint service packets. | 0.30 | $ 255.00/hr | $ 76.50 |
| 07/12/2022 | SL | **Correspondence:** Prepare FIRREA enclosure letter to the AG. | 0.10 | $ 0.00/hr | $ 0.00 |
| 07/14/2022 | SL | **Review:** Finalize and send complaint service packets. | 0.50 | $ 255.00/hr | $ 127.50 |
| 07/14/2022 | SL | **Correspondence:** Follow up with client re: FIRREA declaration. | 0.10 | $ 0.00/hr | $ 0.00 |
| 07/19/2022 | SL | **Review:** Receive signed FIRREA declaration from client; mail to AG's office. | 0.30 | $ 0.00/hr | $ 0.00 |
| 07/19/2022 | SL | **Correspondence:** Email courtesy copy of the complaint to AUSA. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/20/2022 | SL | **Correspondence:** Follow up with client re: filing fee. | 0.10 | $ 255.00/hr | $ 25.50 |
| 08/08/2022 | SL | **Review:** Receive certified mail receipts; calendar intervention deadline. | 0.20 | $ 255.00/hr | $ 51.00 |
| 08/29/2022 | JM | **Correspondence:** Email from AUSA re: case assignment. | 0.10 | $ 850.00/hr | $ 85.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 08/29/2022 | JB | **Correspondence:** Review and respond to correspondence re: AUSA assigned to case. | 0.10 | $ 885.00/hr | $ 88.50 |
| 08/31/2022 | JB | **Conference:** Conference with NP re: contact from AUSA. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/01/2022 | NP | **Correspondence:** Update email to client. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/01/2022 | JB | **Correspondence:** Review update to client from NP. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/02/2022 | JB | **Correspondence:** Review correspondence with client re: assigned AUSA. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/06/2022 | NP | **Correspondence:** Email to AUSA re consent to extension request. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/06/2022 | NP | **Correspondence:** Email to AUSA re serving filings via email. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/06/2022 | JM | **Correspondence:** Emails with USAO re: seal extension, service by email. | 0.20 | $ 850.00/hr | $ 170.00 |
| 09/08/2022 | NP | **Correspondence:** Email to AUSA re SBA agent being assigned and seal extension motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/08/2022 | JM | **Correspondence:** Emails re: extension motion and SBA assignment. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/08/2022 | SL | **Correspondence:** Email client re: filing fee. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/08/2022 | SL | **Review:** Receive motion for extension; calendar intervention deadline. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/08/2022 | JB | **Correspondence:** Email exchange re: extension and SBA agent assignment with ACD and NP. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/20/2022 | SL | **Review:** Review Order granting extension. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/21/2022 | JM | **Correspondence:** Email from AUSA re: loan forgiveness vs repayment. | 0.10 | $ 850.00/hr | $ 85.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2022 | JB | **Correspondence:** Review exchange between AUSA and NP re: whether PPP loans had been forgiven or paid. | 0.20 | $ 885.00/hr | $ 177.00 |
| 09/22/2022 | NP | **Correspondence:** Email to AUSA re our analysis of the forgiveness of PPP loans at issue in this case. | 0.30 | $ 859.00/hr | $ 257.70 |
| 09/22/2022 | JM | **Correspondence:** Update from AUSA re: loan payment. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/22/2022 | NP | **Correspondence:** Email to AUSA re acquiring loan files to verify repayment or forgiveness. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/22/2022 | JB | **Correspondence:** Review continued exchange between AUSA and NP re: whether PPP loans had been forgiven or paid. | 0.20 | $ 885.00/hr | $ 177.00 |
| 10/03/2022 | NP | **Correspondence:** Email to AUSA re call updating NP on status of case. | 0.10 | $ 859.00/hr | $ 85.90 |
| 10/03/2022 | JM | **Conference:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 10/03/2022 | JB | **Conference:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 10/03/2022 | NP | **Conference:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 10/03/2022 | JM | **Correspondence:** Emails re: coordinating update call. | 0.10 | $ 850.00/hr | $ 85.00 |
| 10/05/2022 | NP | **Phone Call:** Call with AUSA re loans being repaid, but there being an extinsive criminal investigation underway. | 0.30 | $ 859.00/hr | $ 257.70 |
| 10/05/2022 | NP | **Correspondence:** Email to client updating her on call with AUSA re stay of case and criminal investigation. | 0.20 | $ 859.00/hr | $ 171.80 |
| 10/05/2022 | JB | **Conference:** Call with NP and ACD re: criminal investigation. | 0.10 | $ 885.00/hr | $ 88.50 |
| 10/05/2022 | JB | **Conference:** Follow up call with NP re: next steps and criminal investigation. | 0.10 | $ 885.00/hr | $ 88.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 10/05/2022 | NP | **Phone Call:** Call with client to relay call with AUSA re criminal investigation and the stay of our FCA case. | 0.50 | $ 859.00/hr | $ 429.50 |
| 12/07/2022 | JM | **Review:** Review press release re: defendant indictment and emails with Gov't re: same and motion for stay. | 0.20 | $ 850.00/hr | $ 170.00 |
| 12/07/2022 | NP | **Correspondence:** Email to AUSA consenting to a stay of the FCA matter. | 0.10 | $ 859.00/hr | $ 85.90 |
| 12/07/2022 | NP | **Correspondence:** Email to client re: criminal case. | 0.10 | $ 859.00/hr | $ 85.90 |
| 12/07/2022 | JB | **Correspondence:** Review information from USAO re: criminal charges of case and stay. | 0.10 | $ 885.00/hr | $ 88.50 |
| 12/22/2022 | JM | **Review:** Review motion to stay. | 0.10 | $ 850.00/hr | $ 85.00 |
| 12/22/2022 | SL | **Review:** Review and file motion to stay (criminal). | 0.10 | $ 255.00/hr | $ 25.50 |
| 02/09/2023 | NP | **Correspondence:** Update email to client and answering question on seal. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/07/2023 | JM | **Review:** Review order re: criminal stay. | 0.10 | $ 850.00/hr | $ 85.00 |
| 12/13/2023 | JB | **Review:** Review update from ACD re: criminal trial. | 0.10 | $ 885.00/hr | $ 88.50 |
| 12/13/2023 | NP | **Correspondence:** Email to AUSA re criminal trial progress. | 0.10 | $ 859.00/hr | $ 85.90 |
| 12/13/2023 | JM | **Review:** Update from AUSA re criminal trial. | 0.10 | $ 850.00/hr | $ 85.00 |
| 12/20/2023 | JM | **Review:** Review articles re: conviction of defendant. | 0.30 | $ 850.00/hr | $ 255.00 |
| 01/10/2024 | NP | **Correspondence:** Email to AUSA re consenting to partial lift. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/10/2024 | JM | **Review:** Emails with AUSA re: partial lift and call to discuss next steps. | 0.20 | $ 850.00/hr | $ 170.00 |
| 01/10/2024 | NP | **Correspondence:** Email to client updating her on criminal conviction. | 0.20 | $ 859.00/hr | $ 171.80 |
| 01/10/2024 | NP | **Correspondence:** Email to AUSA re scheduling call to discuss next steps. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 01/10/2024 | NP | **Correspondence:** Send calendar invite for call with AUSA. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/10/2024 | NP | **Correspondence:** Email to client re partial lift of the seal and potentially redacting personal information. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/10/2024 | NP | **Phone Call:** Call with AUSA re how to proceed with qui tam following criminal conviction. | 0.30 | $ 859.00/hr | $ 257.70 |
| 01/10/2024 | NP | **Correspondence:** Email to client re discussion with AUSA on what to do with case following criminal conviction. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/22/2024 | SL | **Review:** Team meeting re: case updates. | 0.10 | $ 255.00/hr | $ 25.50 |
| 01/22/2024 | SB | **Review:** Team meeting re: case updates. | 0.10 | $ 0.00/hr | $ 0.00 |
| 01/22/2024 | JM | **Review:** Team meeting re: case updates. | 0.10 | $ 850.00/hr | $ 85.00 |
| 01/22/2024 | NP | **Review:** Team meeting re: case updates. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/25/2024 | SL | **Review:** Review order granting partial lift. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/14/2024 | JB | **Review:** Call with ACD re: next steps. | 0.20 | $ 885.00/hr | $ 177.00 |
| 03/14/2024 | JB | **Review:** Emails with NP and JM re: call with ACDC. | 0.30 | $ 885.00/hr | $ 265.50 |
| 03/14/2024 | JM | **Review:** Confer re: call with AUSA re: civil MSJ. | 0.20 | $ 850.00/hr | $ 170.00 |
| 03/15/2024 | NP | **Correspondence:** Confer internally on damages and moving for a judgment. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/15/2024 | NP | **Phone Call:** Call with JM re damages. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/15/2024 | JM | **Review:** Confer with NP re: damages. | 0.20 | $ 850.00/hr | $ 170.00 |
| 03/18/2024 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/18/2024 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/18/2024 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/18/2024 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 03/18/2024 | NP | **Research:** Research law on moving for judgment in civil case following criminal convictions. | 0.50 | $ 859.00/hr | $ 429.50 |
| 03/18/2024 | NP | **Review:** Review indictment for fraud claims. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/18/2024 | NP | **Correspondence:** Email to TAF on motion for judgment. | 0.30 | $ 859.00/hr | $ 257.70 |
| 03/18/2024 | NP | **Correspondence:** TAF email on using cirminal conviction in FCA case. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/18/2024 | NP | **Research:** Research Case law and SJ motions based on defendants criminal conviction. | 1.20 | $ 859.00/hr | $ 1,030.80 |
| 03/19/2024 | NP | **Draft:** Draft gov't motion for SJ. | 0.90 | $ 859.00/hr | $ 773.10 |
| 03/19/2024 | NP | **Draft:** Draft memo in support of motion for SJ. | 0.60 | $ 859.00/hr | $ 515.40 |
| 03/20/2024 | NP | **Draft:** Draft memo in support of SJ. | 4.50 | $ 859.00/hr | $ 3,865.50 |
| 03/21/2024 | NP | **Correspondence:** Email to JB re procedural questions on moving for SJ based on criminal conviction. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/22/2024 | JB | **Review:** Conference with NP re: next steps. | 0.20 | $ 885.00/hr | $ 177.00 |
| 03/22/2024 | NP | **Phone Call:** Call with JB to discuss SJ motion for gov. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/25/2024 | SL | **Review:** Team meeting re: updates on criminal conviction; MSJ. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/25/2024 | SB | **Review:** Team meeting re: updates on criminal conviction; MSJ. | 0.10 | $ 0.00/hr | $ 0.00 |
| 03/25/2024 | JB | **Review:** Team meeting re: updates on criminal conviction; MSJ. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/25/2024 | JM | **Review:** Team meeting re: updates on criminal conviction; MSJ. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/25/2024 | NP | **Review:** Team meeting re: updates on criminal conviction; MSJ. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2024 | JB | **Review:** Emails with ACDC re: status on MSJ research. | 0.10 | $ 885.00/hr | $ 88.50 |
| 04/29/2024 | JM | **Review:** Email from OC requesting call. | 0.10 | $ 850.00/hr | $ 85.00 |
| 04/29/2024 | NP | **Correspondence:** Email to AUSA re defense counsel email reaching out to NP/JB. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/29/2024 | JB | **Review:** Review email from second defendant and forward to ACDC. | 0.20 | $ 885.00/hr | $ 177.00 |
| 05/01/2024 | NP | **Correspondence:** Email to AUSA re co-defendant White. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/01/2024 | JB | **Review:** Emails re: second defendant. | 0.10 | $ 885.00/hr | $ 88.50 |
| 05/02/2024 | NP | **Correspondence:** Confer internally re: proceeding with declined case. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/02/2024 | NP | **Correspondence:** Confer internally re: PSR on Def't financial situation. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/02/2024 | JM | **Review:** Confer re: next steps including review of emails with AUSA. | 0.30 | $ 850.00/hr | $ 255.00 |
| 05/02/2024 | NP | **Research:** Research PACER for pre sentence report of criminal case and email J&J. | 0.30 | $ 859.00/hr | $ 257.70 |
| 05/02/2024 | NP | **Correspondence:** Email to AUSA re setting up call to discuss moving forward in declined posture. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/02/2024 | NP | **Phone Call:** Call with AUSA re moving forward with declined case. | 0.20 | $ 859.00/hr | $ 171.80 |
| 05/02/2024 | NP | **Correspondence:** Email to JB re call with AUSA to discuss declination decision. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/06/2024 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 05/06/2024 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 05/06/2024 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 05/06/2024 | AD | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/2024 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 05/06/2024 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/07/2024 | JB | **Review:** Emails with NP and ACDC re: going forward in declined posture. | 0.20 | $ 885.00/hr | $ 177.00 |
| 05/07/2024 | JB | **Review:** Call with NP re: next steps. | 0.20 | $ 885.00/hr | $ 177.00 |
| 05/07/2024 | NP | **Phone Call:** Call with JB regarding next steps and litigating it in a declined posture. | 0.10 | $ 859.00/hr | $ 85.90 |
| 05/07/2024 | NP | **Correspondence:** Email to AUSA re moving forward with the declined case, if declined. | 0.20 | $ 859.00/hr | $ 171.80 |
| 06/06/2024 | JB | **Review:** Emails with ACD and NP re: status. | 0.10 | $ 885.00/hr | $ 88.50 |
| 06/07/2024 | JB | **Review:** Updates re: sentencing. | 0.20 | $ 885.00/hr | $ 177.00 |
| 06/07/2024 | JM | **Review:** Review Robertson sentence. | 0.10 | $ 850.00/hr | $ 85.00 |
| 07/08/2024 | SL | **Review:** Review unsealing order; calendar service deadline. | 0.10 | $ 255.00/hr | $ 25.50 |
| 07/08/2024 | JM | **Review:** Review unsealing order. | 0.10 | $ 850.00/hr | $ 85.00 |
| 07/10/2024 | NP | **Correspondence:** Email to client re setting up time to talk about declined litigation. | 0.10 | $ 859.00/hr | $ 85.90 |
| 07/11/2024 | NP | **Phone Call:** Call with client to discuss proceeding with case in declined posture. | 0.20 | $ 859.00/hr | $ 171.80 |
| 07/11/2024 | SL | **Review:** Research and calendar Def't Robertson's restitution hearing. | 0.20 | $ 255.00/hr | $ 51.00 |
| 07/22/2024 | JB | **Review:** Emails re: hearing, declination and letter. | 0.20 | $ 885.00/hr | $ 177.00 |
| 07/24/2024 | JB | **Review:** Restitution hearing including travel time (1.5). | 2.70 | $ 885.00/hr | $ 2,389.50 |
| 07/26/2024 | JB | **Review:** Update NP and JM re: restitution hearing. | 0.40 | $ 885.00/hr | $ 354.00 |
| 07/26/2024 | JM | **Review:** Update on restitution hearing and confer re: next steps. | 0.20 | $ 850.00/hr | $ 170.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2024 | JB | **Review:** Emails re: next steps with JM and NP. | 0.20 | $ 885.00/hr | $ 177.00 |
| 07/29/2024 | NP | **Correspondence:** Email to JB re reaching out to client re SJ motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 07/29/2024 | NP | **Correspondence:** Email to client re phone call to confirm moving foward with SJ motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 07/29/2024 | NP | **Phone Call:** Call with client to update on moving forward with SJ motion. | 0.20 | $ 859.00/hr | $ 171.80 |
| 07/30/2024 | JB | **Review:** Email Todd Poole re: collections. | 0.30 | $ 885.00/hr | $ 265.50 |
| 08/01/2024 | JB | **Review:** Respond to questions from Poole Huffman. | 0.30 | $ 885.00/hr | $ 265.50 |
| 08/02/2024 | JB | **Review:** Emails scheduling call with Poole. | 0.20 | $ 885.00/hr | $ 177.00 |
| 08/07/2024 | NP | **Correspondence:** Email to client re likely criminal appeal of conviction by Def't. | 0.20 | $ 859.00/hr | $ 171.80 |
| 08/07/2024 | NP | **Correspondence:** Email to JB re criminal appeal by Defendant. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/07/2024 | NP | **Correspondence:** Email to client re timing of filing SJ motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/07/2024 | NP | **Phone Call:** Call with collections lawyer to discuss collectibiliy of Robertson post civil judgment. | 0.60 | $ 859.00/hr | $ 515.40 |
| 08/07/2024 | JB | **Review:** Call with collections attorney Todd Poole and NP re: potential collections. | 0.60 | $ 885.00/hr | $ 531.00 |
| 08/07/2024 | NP | **Research:** Research timing of SJ motion filing. | 0.30 | $ 859.00/hr | $ 257.70 |
| 08/08/2024 | JM | **Review:** Update re: defendant assets and email to Gov't re: same. | 0.20 | $ 850.00/hr | $ 170.00 |
| 08/08/2024 | JB | **Review:** Emails with T. Poole and ACD re: possible collections. | 0.50 | $ 885.00/hr | $ 442.50 |
| 08/09/2024 | JM | **Review:** Emails with USAO re: call to discuss new information. | 0.10 | $ 850.00/hr | $ 85.00 |
| 08/09/2024 | JB | **Review:** Emails setting up call with ACDC and NP. | 0.20 | $ 885.00/hr | $ 177.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 08/26/2024 | JB | **Review:** Emails with ACD re: developments. | 0.20 | $ 885.00/hr | $ 177.00 |
| 09/05/2024 | JB | **Review:** Update NP re: call with ACD. | 0.20 | $ 885.00/hr | $ 177.00 |
| 09/05/2024 | NP | **Phone Call:** Call with JB to discuss case moving forward. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/09/2024 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/09/2024 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/09/2024 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/09/2024 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/09/2024 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/11/2024 | NP | **Draft:** Draft SJ motion. | 1.30 | $ 859.00/hr | $ 1,116.70 |
| 09/11/2024 | NP | **Correspondence:** Email to JB re SJ motion ready for review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/11/2024 | SL | **Review:** Confer internally re: plans for service. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/11/2024 | JB | **Review:** Emails re: calendaring, service, and MSJ with SL and NP. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/12/2024 | SL | **Review:** Research defendants' locations; prepare summonses. | 0.40 | $ 255.00/hr | $ 102.00 |
| 09/12/2024 | JB | **Review:** Call with NP re: service issues. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/12/2024 | NP | **Phone Call:** Call with JB re service of complaint and draft SJ motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/12/2024 | SL | **Review:** Call with JB re: next steps. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/12/2024 | JB | **Review:** Zoom and emails with SL re: Collins service. | 0.30 | $ 885.00/hr | $ 265.50 |
| 09/12/2024 | NP | **Correspondence:** Email to SL re not serving defendant White. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/12/2024 | SL | **Correspondence:** Emails with NP re not serving defendants. | 0.10 | $ 255.00/hr | $ 25.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 09/12/2024 | SL | **Correspondence:** Email AUSA re: location of Robertson. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/12/2024 | SL | **Review:** Call with process server re: next steps. | 0.30 | $ 255.00/hr | $ 76.50 |
| 09/13/2024 | SL | **Review:** E-file proposed summonses. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/16/2024 | SL | **Review:** File corrected proposed summonses. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/16/2024 | NP | **Review:** Team meeting re: service and next steps. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/16/2024 | JM | **Review:** Team meeting re: service and next steps. | 0.20 | $ 850.00/hr | $ 170.00 |
| 09/16/2024 | JB | **Review:** Team meeting re: service and next steps. | 0.20 | $ 885.00/hr | $ 177.00 |
| 09/16/2024 | SB | **Review:** Team meeting re: service and next steps. | 0.20 | $ 0.00/hr | $ 0.00 |
| 09/16/2024 | SL | **Review:** Team meeting re: service and next steps. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/16/2024 | JB | **Review:** Emails with Craig Gillen re: service. | 0.30 | $ 885.00/hr | $ 265.50 |
| 09/16/2024 | JM | **Review:** Emails re: service. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/17/2024 | SL | **Review:** Write up to process server re: service issues and plan for service. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/17/2024 | SL | **Review:** Download summonses and send to process server. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/17/2024 | JM | **Review:** Emails re: summonses. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/18/2024 | JB | **Review:** Emails re: service. | 0.30 | $ 885.00/hr | $ 265.50 |
| 09/18/2024 | SL | **Review:** Call with process server re: updates; confer with JB/NP re: same. | 0.30 | $ 255.00/hr | $ 76.50 |
| 09/18/2024 | NP | **Research:** Reserch BOP inmate locator functions to serve defendant. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/19/2024 | JB | **Review:** Emails re: service. | 0.30 | $ 885.00/hr | $ 265.50 |
| 09/19/2024 | JB | **Review:** Check in with DG re: service or update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/20/2024 | SL | **Review:** Prepare motion for extension to serve and PO. | 0.40 | $ 255.00/hr | $ 102.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 09/20/2024 | NP | **Correspondence:** Email to SL and JB re motion for extension of time to serve. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/20/2024 | NP | **Review:** Review motion for extention of time to serve defendant. | 0.30 | $ 859.00/hr | $ 257.70 |
| 09/20/2024 | NP | **Correspondence:** Email to JB and SL re NPs review of motion to extend time to serve and PO. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/20/2024 | NP | **Correspondence:** Email to client updating her on service and plan to file SJ motion once Robertson is served. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/20/2024 | JB | **Review:** Review motion to extend time to serve. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/20/2024 | NP | **Phone Call:** Upate call with client on service and SJ motion | 0.40 | $ 859.00/hr | $ 343.60 |
| 09/20/2024 | SL | **Review:** Finalize and e-file motion for extension. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/20/2024 | JM | **Review:** Email re: motion to extend service. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/23/2024 | JM | **Review:** Review order extending time to serve. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/23/2024 | JM | **Review:** Emails re: call with OC. | 0.10 | $ 850.00/hr | $ 85.00 |
| 09/24/2024 | SL | **Review:** Review order granting extension; calendar new service deadline. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/24/2024 | NP | **Correspondence:** Email to client re location of defendant in custody for service. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/26/2024 | SL | **Review:** Update from NP re: location of defendant. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/26/2024 | SL | **Review:** Reach out to a West Virginia process server. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/30/2024 | SL | **Review:** Reach out to local sheriff's offices re: service of the complaint; report to NP. | 0.20 | $ 255.00/hr | $ 51.00 |
| 09/30/2024 | NP | **Correspondence:** Email to SL re service of defendant. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/2024 | SL | **Review:** Prepare complaint service packets; mail to sheriff's office. | 1.00 | $ 255.00/hr | $ 255.00 |
| 10/02/2024 | SL | **Review:** Update NP re: service status. | 0.10 | $ 255.00/hr | $ 25.50 |
| 10/02/2024 | NP | **Correspondence:** Email to SL re service and how many copies of summons and complaints are needed. | 0.20 | $ 859.00/hr | $ 171.80 |
| 10/07/2024 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 10/07/2024 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 10/07/2024 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 10/07/2024 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 10/07/2024 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 10/14/2024 | SL | **Review:** Receive and review proofs of service; e-file same; calendar answer deadline. | 0.30 | $ 255.00/hr | $ 76.50 |
| 10/14/2024 | JB | **Review:** Emails re: service. | 0.10 | $ 885.00/hr | $ 88.50 |
| 10/15/2024 | SL | **Review:** Call the sheriff's office re: problems with proofs of service; prepare and send for officer to properly fill out. | 0.40 | $ 255.00/hr | $ 102.00 |
| 10/28/2024 | SL | **Review:** Follow up with sheriff re: proofs of service. | 0.10 | $ 255.00/hr | $ 25.50 |
| 10/29/2024 | SL | **Review:** Received new proof of service forms from sheriff; e-file same. | 0.20 | $ 255.00/hr | $ 51.00 |
| 10/29/2024 | JB | **Review:** Review filing and discuss same. | 0.20 | $ 885.00/hr | $ 177.00 |
| 10/29/2024 | JM | **Review:** Review docket emails, MTD, notice of appearance, and corporate disclosures, and discuss same. | 0.50 | $ 850.00/hr | $ 425.00 |
| 10/30/2024 | SB | **Review:** Review motion to dismiss. | 0.20 | $ 0.00/hr | $ 0.00 |
| 10/30/2024 | SL | **Review:** Download and review pleadings filed by defendants. | 0.30 | $ 255.00/hr | $ 76.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2024 | SL | **Review:** Review Grimberg's standing orders and prepare COIP. | 0.30 | $ 255.00/hr | $ 76.50 |
| 10/30/2024 | JM | **Review:** Email from AUSA re: MTD. | 0.10 | $ 850.00/hr | $ 85.00 |
| 10/30/2024 | NP | **Review:** Review COIP. | 0.10 | $ 859.00/hr | $ 85.90 |
| 10/30/2024 | NP | **Correspondence:** Email to client re defendants MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 10/30/2024 | SL | **Review:** Finalize and e-file COIP. | 0.10 | $ 255.00/hr | $ 25.50 |
| 10/30/2024 | NP | **Correspondence:** Email to client re call to discuss MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 10/30/2024 | NP | **Phone Call:** Call with client to discuss Robertson's MTD. | 0.70 | $ 859.00/hr | $ 601.30 |
| 10/30/2024 | JB | **Review:** Emails with ACD, NP and JM re: motion to dismiss. | 0.30 | $ 885.00/hr | $ 265.50 |
| 10/31/2024 | JM | **Review:** Review new PPP MTD opinion and share with team for response brief. | 0.20 | $ 850.00/hr | $ 170.00 |
| 10/31/2024 | NP | **Review:** Review MTD caselaw. | 0.20 | $ 859.00/hr | $ 171.80 |
| 10/31/2024 | JM | **Review:** Confer re: MSJ. | 0.10 | $ 850.00/hr | $ 85.00 |
| 11/04/2024 | NP | **Review:** Team meeting re: next steps (MTD and MSJ). | 0.20 | $ 859.00/hr | $ 171.80 |
| 11/04/2024 | JM | **Review:** Team meeting re: next steps (MTD and MSJ). | 0.20 | $ 850.00/hr | $ 170.00 |
| 11/04/2024 | JB | **Review:** Team meeting re: next steps (MTD and MSJ). | 0.20 | $ 885.00/hr | $ 177.00 |
| 11/04/2024 | SB | **Review:** Team meeting re: next steps (MTD and MSJ). | 0.20 | $ 0.00/hr | $ 0.00 |
| 11/04/2024 | SL | **Review:** Team meeting re: next steps (MTD and MSJ). | 0.20 | $ 255.00/hr | $ 51.00 |
| 11/04/2024 | NP | **Correspondence:** Email to AUSA re government waiving public disclosure. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/04/2024 | NP | **Research:** Legal research for response to MTD. | 0.50 | $ 859.00/hr | $ 429.50 |
| 11/04/2024 | JM | **Review:** Emails with AUSA re: public disclosure issue. | 0.20 | $ 850.00/hr | $ 170.00 |
| 11/04/2024 | JM | **Review:** Docket email from court re: conflicts. | 0.10 | $ 850.00/hr | $ 85.00 |
| 11/04/2024 | JB | **Review:** Emails with ACD re: MTD. | 0.20 | $ 885.00/hr | $ 177.00 |
| 11/05/2024 | NP | **Draft:** Draft Opp. to MTD. | 2.20 | $ 859.00/hr | $ 1,889.80 |
| 11/05/2024 | NP | **Correspondence:** Email to SL re: 9b and 12b6 in 11th circuit. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/06/2024 | NP | **Draft:** Draft opposition to defs MTD. | 2.00 | $ 859.00/hr | $ 1,718.00 |
| 11/06/2024 | JB | **Review:** Review response to MTD. | 0.80 | $ 885.00/hr | $ 708.00 |
| 11/07/2024 | NP | **Draft:** Draft Opp to MTD. | 1.20 | $ 859.00/hr | $ 1,030.80 |
| 11/07/2024 | NP | **Correspondence:** Email to JB and SL re draft opp to MTD being ready for review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/07/2024 | JB | **Review:** Emails with NP re: MTD response. | 0.10 | $ 885.00/hr | $ 88.50 |
| 11/07/2024 | SL | **Review:** Emails with NP re: MTD response. | 0.10 | $ 255.00/hr | $ 25.50 |
| 11/07/2024 | NP | **Correspondence:** Email to JB re public disclosure argument in opp to Defs MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/07/2024 | NP | **Review:** Review JB revisions to opp to Def MTD. | 0.30 | $ 859.00/hr | $ 257.70 |
| 11/07/2024 | NP | **Correspondence:** Email to JB re highlight in estoppel footnote in opp to Def MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/07/2024 | NP | **Review:** Review defendants motion to stay restitution her criminal case. | 0.20 | $ 859.00/hr | $ 171.80 |
| 11/07/2024 | NP | **Correspondence:** Email to client re defendant's motion to stay execution of criminal resitution. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/07/2024 | NP | **Correspondence:** Email to JB re defendant's motiont to stay execution of criminal restitution. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/08/2024 | NP | **Review:** Review/Revise Motion for SJ. | 1.30 | $ 859.00/hr | $ 1,116.70 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/08/2024 | NP | **Correspondence:** Email to JB re SJ motion ready for review with NPs questions. | 0.20 | $ 859.00/hr | $ 171.80 |
| 11/11/2024 | NP | **Correspondence:** Email to JB and SL re finalizing Opp. to MTD and reviewing SJ motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/11/2024 | SL | **Review:** Updates to response to MTD. | 0.10 | $ 255.00/hr | $ 25.50 |
| 11/11/2024 | SL | **Review:** Updates to MSJ. | 0.10 | $ 255.00/hr | $ 25.50 |
| 11/11/2024 | JM | **Review:** Confer re: MTD response and MSJ timing, substance, procedure. | 0.30 | $ 850.00/hr | $ 255.00 |
| 11/11/2024 | JM | **Review:** Emails and confer re: amended complaint. | 0.10 | $ 850.00/hr | $ 85.00 |
| 11/12/2024 | SL | **Review:** Finalize and e-file response to MTD. | 0.10 | $ 255.00/hr | $ 25.50 |
| 11/12/2024 | NP | **Correspondence:** Email to SL re confirming filing of Opp to MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/12/2024 | SL | **Correspondence:** Email re: confirming filing of Opp to MTD. | 0.10 | $ 255.00/hr | $ 25.50 |
| 11/12/2024 | NP | **Correspondence:** Email to client attaching opp. to def. MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/12/2024 | NP | **Correspondence:** Email to JB re timing of SJ motion and other procedural issues. | 0.30 | $ 859.00/hr | $ 257.70 |
| 11/12/2024 | JM | **Review:** Review response to motion to dismiss. | 0.30 | $ 850.00/hr | $ 255.00 |
| 11/12/2024 | JB | **Review:** Emails re: MSJ with JM, SL, NP. | 0.30 | $ 885.00/hr | $ 265.50 |
| 11/19/2024 | NP | **Correspondence:** Email to JB and SL re timing on filing MSJ. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/19/2024 | SL | **Correspondence:** Emails re timing on filing MSJ. | 0.10 | $ 255.00/hr | $ 25.50 |
| 11/19/2024 | NP | **Correspondence:** Email to JB and SL re deadline for Def reply to MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 11/22/2024 | JB | **Review:** Review MSJ briefing discussion and MSJ. | 0.10 | $ 885.00/hr | $ 88.50 |
| 11/22/2024 | JB | **Review:** Emails re: MSJ and timing with NP and JM. | 0.40 | $ 885.00/hr | $ 354.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2024 | JM | **Review:** Confer re: MSJ. | 0.10 | $ 850.00/hr | $ 85.00 |
| 11/26/2024 | NP | **Draft:** Draft SOF and SJ Motion. | 1.40 | $ 859.00/hr | $ 1,202.60 |
| 11/26/2024 | NP | **Correspondence:** Email to JB re SOF, SJ Motion, and memo in support. | 0.20 | $ 859.00/hr | $ 171.80 |
| 11/26/2024 | JB | **Review:** Review reply. | 0.10 | $ 885.00/hr | $ 88.50 |
| 11/27/2024 | JM | **Review:** Review reply to MTD. | 0.20 | $ 850.00/hr | $ 170.00 |
| 12/02/2024 | SL | **Review:** Review reply re MTD. | 0.10 | $ 255.00/hr | $ 25.50 |
| 12/02/2024 | SL | **Review:** Team meeting re: MSJ update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 12/02/2024 | SB | **Review:** Team meeting re: MSJ update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 12/02/2024 | JB | **Review:** Team meeting re: MSJ update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 12/02/2024 | JM | **Review:** Team meeting re: MSJ update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 12/02/2024 | NP | **Review:** Team meeting re: MSJ update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 12/02/2024 | SL | **Review:** Research initial disclosure due date; prepare and file documents. | 0.90 | $ 255.00/hr | $ 229.50 |
| 12/02/2024 | NP | **Correspondence:** Email to SL re initial disclosures. | 0.20 | $ 859.00/hr | $ 171.80 |
| 12/02/2024 | SL | **Correspondence:** Correspondence re: initial disclosures. | 0.20 | $ 255.00/hr | $ 51.00 |
| 12/02/2024 | NP | **Review:** Review initial disclosures. | 0.30 | $ 859.00/hr | $ 257.70 |
| 12/02/2024 | NP | **Correspondence:** Email to SL and JB re initial disclosures good to go. | 0.10 | $ 859.00/hr | $ 85.90 |
| 12/03/2024 | SL | **Review:** Review def't initial disclosures. | 0.10 | $ 255.00/hr | $ 25.50 |
| 12/03/2024 | JM | **Review:** Emails re: initial disclosures and review of same. | 0.20 | $ 850.00/hr | $ 170.00 |
| 12/03/2024 | JB | **Review:** Review IDs from Robertson. | 0.10 | $ 885.00/hr | $ 88.50 |
| 12/03/2024 | JB | **Review:** Edit MSJ. | 1.50 | $ 885.00/hr | $ 1,327.50 |
| 01/06/2025 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2025 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 01/06/2025 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 01/06/2025 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 01/06/2025 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/07/2025 | JB | **Review:** Emails with NP re: MSJ status/SOF. | 0.10 | $ 885.00/hr | $ 88.50 |
| 01/08/2025 | NP | **Review:** Review/Revise SOF and memo in support of SJ. | 0.50 | $ 859.00/hr | $ 429.50 |
| 01/08/2025 | NP | **Correspondence:** Email to JB re status of memo in support of SJ and attorneys fee issue. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/13/2025 | JB | **Review:** Review MSJ and SOF and discuss next steps with NP. | 0.30 | $ 885.00/hr | $ 265.50 |
| 01/13/2025 | NP | **Phone Call:** Call with JB to discuss SOF. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/13/2025 | NP | **Review:** Review and Revise SOJ and SJ Memo. | 0.40 | $ 859.00/hr | $ 343.60 |
| 01/13/2025 | NP | **Correspondence:** Email to JB re SOF and SJ memo. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/13/2025 | NP | **Review:** Review/revise SOF. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/17/2025 | JB | **Review:** Review MSJ and SOF. | 0.90 | $ 885.00/hr | $ 796.50 |
| 01/19/2025 | JM | **Review:** Edit MSJ brief. | 1.10 | $ 850.00/hr | $ 935.00 |
| 01/21/2025 | NP | **Review:** Review SJ Memo and SOF. | 0.40 | $ 859.00/hr | $ 343.60 |
| 01/21/2025 | NP | **Review:** Review SOF. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/21/2025 | NP | **Correspondence:** Confer internally re: final review of SJ memo and SOF. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/21/2025 | JM | **Review:** Confer re: MSJ. | 0.10 | $ 850.00/hr | $ 85.00 |
| 01/21/2025 | NP | **Correspondence:** Email to SL and JB proposed order. | 0.10 | $ 859.00/hr | $ 85.90 |
| 01/21/2025 | NP | **Correspondence:** Email to SL re form of filing SJ motion. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 01/21/2025 | SL | **Review:** Finalize and e-file MSJ; confer with team re: same. | 0.40 | $ 255.00/hr | $ 102.00 |
| 01/21/2025 | JB | **Review:** Manage filing of MSJ. | 0.20 | $ 885.00/hr | $ 177.00 |
| 01/21/2025 | SL | **Review:** Email MSJ and accompanying documents to Def't and AUSA. | 0.10 | $ 255.00/hr | $ 25.50 |
| 02/12/2025 | SL | **Review:** Review def't response to MSJ; calendar reply deadline. | 0.20 | $ 255.00/hr | $ 51.00 |
| 02/12/2025 | JM | **Review:** Review response to MSJ. | 0.20 | $ 850.00/hr | $ 170.00 |
| 02/12/2025 | JB | **Review:** Emails with NP re: review and reply. | 0.10 | $ 885.00/hr | $ 88.50 |
| 02/17/2025 | NP | **Review:** Review Def response to MSJ. | 0.30 | $ 859.00/hr | $ 257.70 |
| 02/17/2025 | NP | **Review:** Review criminal procedure rules for final judgment. | 0.30 | $ 859.00/hr | $ 257.70 |
| 02/17/2025 | GR | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 02/17/2025 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 02/17/2025 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 02/17/2025 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 02/17/2025 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/17/2025 | NP | **Research:** Research criminal appeal timing. | 0.20 | $ 859.00/hr | $ 171.80 |
| 02/18/2025 | NP | **Research:** Legal research for reply brief. | 1.20 | $ 859.00/hr | $ 1,030.80 |
| 02/19/2025 | NP | **Research:** Legal research re reply brief to MSJ. | 0.70 | $ 859.00/hr | $ 601.30 |
| 02/20/2025 | NP | **Correspondence:** Email to client re filing of reply to SJ. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/24/2025 | SL | **Review:** Team meeting re: MSJ. | 0.10 | $ 255.00/hr | $ 25.50 |
| 02/24/2025 | SB | **Review:** Team meeting re: MSJ. | 0.10 | $ 0.00/hr | $ 0.00 |
| 02/24/2025 | JB | **Review:** Team meeting re: MSJ. | 0.10 | $ 885.00/hr | $ 88.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 02/24/2025 | JM | **Review:** Team meeting re: MSJ, discussion re: timing pre-discovery. | 0.10 | $ 850.00/hr | $ 85.00 |
| 02/24/2025 | NP | **Review:** Team meeting re: MSJ. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/24/2025 | GR | **Review:** Team meeting re: MSJ. | 0.10 | $ 675.00/hr | $ 67.50 |
| 02/24/2025 | NP | **Draft:** Draft Reply in support of MSJ. | 1.60 | $ 859.00/hr | $ 1,374.40 |
| 02/24/2025 | NP | **Draft:** Draft reply to MSJ. | 0.80 | $ 859.00/hr | $ 687.20 |
| 02/24/2025 | NP | **Correspondence:** Email to JB re: draft reply in support of SJ. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/24/2025 | JB | **Review:** Review and edit Reply. | 0.70 | $ 885.00/hr | $ 619.50 |
| 02/25/2025 | NP | **Review:** Review and finalize reply in support of MSJ. | 0.30 | $ 859.00/hr | $ 257.70 |
| 02/25/2025 | NP | **Correspondence:** Email to SL and JB re Reply ready to file. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/25/2025 | SL | **Review:** Finalize and e-file reply re MSJ; confer with team re: same. | 0.20 | $ 255.00/hr | $ 51.00 |
| 02/25/2025 | NP | **Correspondence:** Email to JM re reply brief. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/25/2025 | JM | **Review:** Review MSJ reply. | 0.20 | $ 850.00/hr | $ 170.00 |
| 02/25/2025 | NP | **Review:** Review parties position regarding oral argument and confer internally re: same. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/25/2025 | SL | **Review:** Review supplemental MTD; calendar response deadline. | 0.20 | $ 255.00/hr | $ 51.00 |
| 02/25/2025 | JM | **Review:** Review supplemental motion to dismiss, research whether public disclosure bar is jurisdictional in Eleventh Circuit, and discuss response. | 0.70 | $ 850.00/hr | $ 595.00 |
| 02/25/2025 | NP | **Review:** Review defendants supplemental MTD and confer internally re: same. | 0.30 | $ 859.00/hr | $ 257.70 |
| 02/25/2025 | NP | **Research:** Research case law on defendants 2nd motion to dismiss. | 0.40 | $ 859.00/hr | $ 343.60 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/2025 | JB | **Review:** Review "supplemental" MTD. | 0.10 | $ 885.00/hr | $ 88.50 |
| 02/25/2025 | NP | **Correspondence:** Confer internally re: response to Motion. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/26/2025 | NP | **Correspondence:** Email to JB re response to def't 2nd MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/26/2025 | NP | **Correspondence:** Email to client re: second MTD filing. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/26/2025 | NP | **Draft:** Draft response to Def't 2nd MTD. | 1.10 | $ 859.00/hr | $ 944.90 |
| 02/26/2025 | NP | **Correspondence:** Email to client re call to discuss recent pleadings by defendants. | 0.10 | $ 859.00/hr | $ 85.90 |
| 02/26/2025 | NP | **Draft:** Draft response to def't 2nd MTD. | 0.40 | $ 859.00/hr | $ 343.60 |
| 02/26/2025 | JM | **Review:** Notification re: submission of motion. | 0.10 | $ 850.00/hr | $ 85.00 |
| 02/27/2025 | NP | **Draft:** Draft response to defs 2nd MTD. | 2.50 | $ 859.00/hr | $ 2,147.50 |
| 02/27/2025 | NP | **Draft:** Draft Response to 2nd MTD. | 0.90 | $ 859.00/hr | $ 773.10 |
| 02/27/2025 | NP | **Draft:** Draft response to defs 2nd MTD. | 0.50 | $ 859.00/hr | $ 429.50 |
| 02/27/2025 | NP | **Phone Call:** Call with client to discuss public disclosures. | 0.60 | $ 859.00/hr | $ 515.40 |
| 02/27/2025 | NP | **Correspondence:** Email to JB re response to Def't 2nd MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/03/2025 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/03/2025 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/03/2025 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/03/2025 | GR | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 03/10/2025 | JB | **Review:** Review and edit response to MTD. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/11/2025 | JB | **Review:** FInalize response. | 2.60 | $ 885.00/hr | $ 2,301.00 |
| 03/11/2025 | SL | **Review:** Finalize and e-file response to supp MTD. | 0.30 | $ 255.00/hr | $ 76.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2025 | JM | **Review:** Review response brief. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/12/2025 | JM | **Review:** Emails re: oral argument. | 0.20 | $ 850.00/hr | $ 170.00 |
| 03/12/2025 | NP | **Correspondence:** Email to JB re timeline re public disclosures. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/12/2025 | NP | **Correspondence:** Email to JB re gov statement of interest. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/12/2025 | SL | **Review:** Review notice from the clerk re: oral argument; calendar same. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/12/2025 | NP | **Draft:** Draft timeline regarding public disclosures for AUSA. | 0.90 | $ 859.00/hr | $ 773.10 |
| 03/12/2025 | NP | **Correspondence:** Email to JB re draft of timeline regarding public disclosures for AUSA. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/12/2025 | JB | **Review:** Emails re: date for oral argument with court/OC and calendar same. | 0.20 | $ 885.00/hr | $ 177.00 |
| 03/12/2025 | JB | **Review:** Emails re: oral argument with team. | 0.40 | $ 885.00/hr | $ 354.00 |
| 03/12/2025 | JB | **Review:** Emails re: timeline with ACD and NP. | 0.20 | $ 885.00/hr | $ 177.00 |
| 03/12/2025 | NP | **Correspondence:** Email to JB re updating timeline on disclosures. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/12/2025 | NP | **Correspondence:** Email to client re: original source argument. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/12/2025 | NP | **Correspondence:** Email to JB re original source argument. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/13/2025 | NP | **Correspondence:** Email to client requesting email communication she had with AJC. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/13/2025 | NP | **Correspondence:** Email to client re: original source information. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/13/2025 | JB | **Review:** Call with ACD re: possible SOI. | 0.50 | $ 885.00/hr | $ 442.50 |
| 03/13/2025 | JB | **Review:** Update team re: call with ACD. | 0.10 | $ 885.00/hr | $ 88.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 03/13/2025 | JB | **Review:** Emails with ACD re: splitting time. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/13/2025 | NP | **Correspondence:** Email to JB re call with AUSA on SOI. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/13/2025 | JM | **Review:** Update re: Gov't SOI and damages. | 0.20 | $ 850.00/hr | $ 170.00 |
| 03/13/2025 | JB | **Review:** Conference with NP re: hearing and original source facts. | 0.50 | $ 885.00/hr | $ 442.50 |
| 03/14/2025 | SL | **Review:** Review US Request for Divided Argument. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/14/2025 | JM | **Review:** Review request for divided argument. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/17/2025 | JM | **Review:** Order re: oral argument. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/17/2025 | SL | **Review:** Review order re: oral argument. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/17/2025 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/17/2025 | JM | **Review:** Team meeting re: status update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/17/2025 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/17/2025 | GR | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 03/17/2025 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 03/17/2025 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 03/18/2025 | JB | **Review:** Review Capstone med case out of Alabama. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/18/2025 | JM | **Review:** Review and discuss recent ruling re: MSJ on criminal information. | 0.30 | $ 850.00/hr | $ 255.00 |
| 03/19/2025 | NP | **Correspondence:** Confer internally on filing supplemental authority. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/19/2025 | NP | **Correspondence:** Email to JB re supplemental authority and update on timeline of disclosures. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/19/2025 | JM | **Review:** Confer re: potential supplementation. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/25/2025 | NP | **Correspondence:** Email to client re follow up on AUSA requested items. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2025 | NP | **Review:** Review and edit timeline of disclosures for AUSA. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/25/2025 | NP | **Correspondence:** Confer with JB re sending timeline to AUSA. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/25/2025 | NP | **Correspondence:** Email to client re info to pass along to AUSA. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/25/2025 | JB | **Review:** Review timeline and emails with NP re: same. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/25/2025 | NP | **Correspondence:** Email to JB re sending timeline to AUSA. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/26/2025 | NP | **Correspondence:** Draft Email to AUSA on public disclosure and supplemental authority. | 0.70 | $ 859.00/hr | $ 601.30 |
| 03/26/2025 | JB | **Review:** Emails with NP and ACD re: timeline. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/28/2025 | NP | **Review:** Review docs sent by client. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/28/2025 | NP | **Phone Call:** Call with AUSA re SOI. | 0.20 | $ 859.00/hr | $ 171.80 |
| 03/28/2025 | NP | **Correspondence:** Email to client re public disclosure emails. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/28/2025 | NP | **Correspondence:** Email to J&J re govs SOI and positions. | 0.10 | $ 859.00/hr | $ 85.90 |
| 03/28/2025 | NP | **Phone Call:** Call with client re AJC emails. | 0.30 | $ 859.00/hr | $ 257.70 |
| 03/28/2025 | JM | **Review:** Update from NP re: conversation with AUSA. | 0.10 | $ 850.00/hr | $ 85.00 |
| 03/28/2025 | JB | **Review:** Emails with NP re: call with ACD. | 0.10 | $ 885.00/hr | $ 88.50 |
| 03/29/2025 | JB | **Review:** Emails with ACD and NP re: hearing/timing. | 0.20 | $ 885.00/hr | $ 177.00 |
| 03/29/2025 | JM | **Review:** Discussion of client documents, govt position. | 0.20 | $ 850.00/hr | $ 170.00 |
| 04/01/2025 | NP | **Correspondence:** Forward client emails with AJC for possible supplemental response on original source. | 0.20 | $ 859.00/hr | $ 171.80 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2025 | NP | **Correspondence:** Email JB re: Deft's first MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/07/2025 | GR | **Review:** Review pleadings and discuss with NP. | 2.80 | $ 675.00/hr | $ 1,890.00 |
| 04/07/2025 | NP | **Correspondence:** Email JB re: SJ motion briefing. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/07/2025 | NP | **Correspondence:** Email JB re: Robertson's 2nd MTD. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/07/2025 | JB | **Review:** Emails, texts, and calls with NP re: hearing prep. | 0.20 | $ 885.00/hr | $ 177.00 |
| 04/07/2025 | NP | **Review:** Review motion briefing. | 0.20 | $ 859.00/hr | $ 171.80 |
| 04/07/2025 | NP | **Phone Call:** Review briefing on pending motions. | 1.00 | $ 859.00/hr | $ 859.00 |
| 04/07/2025 | NP | **Correspondence:** Email to JB on follow up call on pending motions for hearings. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/14/2025 | JB | **Review:** Call with GR re: status. | 0.10 | $ 885.00/hr | $ 88.50 |
| 04/14/2025 | SL | **Review:** Review US statement of interest. | 0.10 | $ 255.00/hr | $ 25.50 |
| 04/14/2025 | JM | **Review:** Read SOI. | 0.20 | $ 850.00/hr | $ 170.00 |
| 04/15/2025 | JB | **Review:** Hearing prep - review SOI and emails re: same. | 0.40 | $ 885.00/hr | $ 354.00 |
| 04/16/2025 | GR | **Review:** Assist JB with preparation for oral argument. | 5.40 | $ 675.00/hr | $ 3,645.00 |
| 04/16/2025 | JB | **Review:** Hearing prep, including call with GR. | 3.00 | $ 885.00/hr | $ 2,655.00 |
| 04/16/2025 | JB | **Review:** Call with ACD and GR re: hearing. | 0.80 | $ 885.00/hr | $ 708.00 |
| 04/17/2025 | JB | **Review:** Hearing on motions, including morning prep, travel time and debrief with GR. | 8.00 | $ 885.00/hr | $ 7,080.00 |
| 04/17/2025 | GR | **Review:** Travel to and attend oral arguments for Def's MTD 1, MTD supplemental, and P's Motion for limited SJ. | 5.00 | $ 675.00/hr | $ 3,375.00 |
| 04/17/2025 | SL | **Review:** Review hearing minute entry. | 0.10 | $ 255.00/hr | $ 25.50 |
| 04/17/2025 | GR | **Review:** Draft R's motion for partial dismissal of Defendants and email draft to JB. | 1.60 | $ 675.00/hr | $ 1,080.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2025 | JM | **Review:** Review minute entry. | 0.10 | $ 850.00/hr | $ 85.00 |
| 04/17/2025 | GR | **Review:** Make edits to proposed Joint stipulation order and send email update to client re: same. | 0.50 | $ 675.00/hr | $ 337.50 |
| 04/20/2025 | GR | **Review:** Draft email update to client re: oral arguments for motions. | 0.50 | $ 675.00/hr | $ 337.50 |
| 04/21/2025 | NP | **Review:** Review GR's description of oral argument. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/21/2025 | SL | **Review:** Team meeting re: hearing update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 04/21/2025 | SB | **Review:** Team meeting re: hearing update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 04/21/2025 | JB | **Review:** Team meeting re: hearing update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 04/21/2025 | JM | **Review:** Team meeting re: hearing update. | 0.10 | $ 850.00/hr | $ 85.00 |
| 04/21/2025 | NP | **Review:** Team meeting re: hearing update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 04/21/2025 | GR | **Review:** Team meeting re: hearing update. | 0.10 | $ 675.00/hr | $ 67.50 |
| 04/21/2025 | SL | **Review:** Finalize and e-file dismissal. | 0.10 | $ 255.00/hr | $ 25.50 |
| 06/04/2025 | NP | **Correspondence:** Update email to client re waiting on judge's opinion on pending motions. | 0.10 | $ 859.00/hr | $ 85.90 |
| 07/08/2025 | JB | **Review:** Confer with NP re: status. | 0.10 | $ 885.00/hr | $ 88.50 |
| 07/08/2025 | NP | **Review:** Confer with JB re: status. | 0.10 | $ 859.00/hr | $ 85.90 |
| 07/09/2025 | JB | **Review:** Emails with ACD re: status. | 0.10 | $ 885.00/hr | $ 88.50 |
| 08/18/2025 | JB | **Review:** Update on post-order tasks. | 0.10 | $ 885.00/hr | $ 88.50 |
| 08/18/2025 | SL | **Review:** Review opinion and order; calendar deadlines; confer with team re: same. | 0.20 | $ 255.00/hr | $ 51.00 |
| 08/18/2025 | NP | **Review:** Review court's order on SJ. | 0.30 | $ 859.00/hr | $ 257.70 |
| 08/18/2025 | NP | **Correspondence:** Email to JB/SL on court's order on SJ. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/18/2025 | NP | **Correspondence:** Email to client attaching court's order on motion for SJ. | 0.10 | $ 859.00/hr | $ 85.90 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 08/18/2025 | JM | **Review:** Review and confer re: MSJ order. | 0.50 | $ 850.00/hr | $ 425.00 |
| 08/18/2025 | JB | **Review:** Review order on MSJ (.3); email to team re: follow up task allocation; (.1); email to ACD re: next steps (.1). | 0.50 | $ 885.00/hr | $ 442.50 |
| 08/19/2025 | JM | **Review:** Emails re: MSJ order, next steps, including fee negotiations, possible motion to reconsider. | 0.40 | $ 850.00/hr | $ 340.00 |
| 08/19/2025 | NP | **Correspondence:** Email to JB re statutory fees. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/19/2025 | SL | **Review:** Review internal correspondence re: damages. | 0.10 | $ 255.00/hr | $ 25.50 |
| 08/19/2025 | NP | **Draft:** Draft statutory fee email to opposing counsel. | 0.20 | $ 859.00/hr | $ 171.80 |
| 08/19/2025 | NP | **Correspondence:** Email to opposing counsel re relator's statutory fee claim. | 0.20 | $ 859.00/hr | $ 171.80 |
| 08/19/2025 | JB | **Review:** Emails re: fees. | 0.10 | $ 885.00/hr | $ 88.50 |
| 08/19/2025 | NP | **Correspondence:** Email to JB re timing of defendants repayment of loan. | 0.40 | $ 859.00/hr | $ 343.60 |
| 08/19/2025 | NP | **Review:** Review criminal trial testimony. | 0.50 | $ 859.00/hr | $ 429.50 |
| 08/19/2025 | NP | **Correspondence:** Email to JB on timing of repayment of PPP loans. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/20/2025 | JM | **Review:** Confer with NP and JB re: potential constitutionality issue. | 0.20 | $ 850.00/hr | $ 170.00 |
| 08/20/2025 | JB | **Review:** Emails re: fees. | 0.10 | $ 885.00/hr | $ 88.50 |
| 08/22/2025 | JB | **Review:** Emails with NP and the client re: damages analysis. | 0.20 | $ 885.00/hr | $ 177.00 |
| 08/27/2025 | NP | **Correspondence:** Email to JB re defendants statutory fees email. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/27/2025 | NP | **Correspondence:** Email to client re SJ damages analysis. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/27/2025 | JB | **Review:** Emails with client and NP re: order. | 0.20 | $ 885.00/hr | $ 177.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2025 | JB | **Review:** Emails re: fees. | 0.20 | $ 885.00/hr | $ 177.00 |
| 08/27/2025 | NP | **Correspondence:** Email to JB re response to fee claim email. | 0.10 | $ 859.00/hr | $ 85.90 |
| 08/27/2025 | NP | **Correspondence:** Draft response email to defense counsel re relator's statutory fee claim. | 0.50 | $ 859.00/hr | $ 429.50 |
| 08/29/2025 | JB | **Review:** Emails re: fees claim with Lake and NP. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/05/2025 | NP | **Correspondence:** Email to AUSA re relators share. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/08/2025 | SL | **Review:** Assist with relator's share motion. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/08/2025 | SL | **Review:** Team meeting re: status update. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/08/2025 | SB | **Review:** Team meeting re: status update. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/08/2025 | JB | **Review:** Team meeting re: status update. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/08/2025 | JM | **Review:** Conferral via email and in team meeting, including with AUSA, re: next steps to finalize judgment, atty fees. | 0.30 | $ 850.00/hr | $ 255.00 |
| 09/08/2025 | NP | **Review:** Team meeting re: status update. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/08/2025 | GR | **Review:** Team meeting re: status update. | 0.10 | $ 675.00/hr | $ 67.50 |
| 09/08/2025 | NP | **Research:** Research Rule 58. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/08/2025 | NP | **Correspondence:** Email to AUSA re motions to file. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/08/2025 | NP | **Draft:** Draft Fee Petition | 2.40 | $ 859.00/hr | $ 2,061.60 |
| 09/09/2025 | NP | **Correspondence:** Email to SL re fee petition research and prior petitions filed in NDGA. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/09/2025 | SL | **Correspondence:** Confer with NP re: fee petition. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/09/2025 | NP | **Correspondence:** Email to SL re total time/expenses in case. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/09/2025 | NP | **Draft:** Draft Relator's fee petition. | 0.90 | $ 859.00/hr | $ 773.10 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 09/09/2025 | NP | **Review:** Review itemized invoice for time and expenses for entire case re fee petition. | 0.70 | $ 859.00/hr | $ 601.30 |
| 09/09/2025 | NP | **Research:** Research 11th circuit case law re orders on motions for relators share. | 0.20 | $ 0.00/hr | $ 0.00 |
| 09/09/2025 | NP | **Phone Call:** Teams call with JB to discuss fee petition, motion for entry of final judgment. | 0.30 | $ 859.00/hr | $ 257.70 |
| 09/09/2025 | JB | **Review:** Motion for Fees discussion with NP. | 0.20 | $ 885.00/hr | $ 177.00 |
| 09/09/2025 | NP | **Review:** Review and revise fee petition. | 0.30 | $ 859.00/hr | $ 257.70 |
| 09/09/2025 | JB | **Review:** Emails with ACD re: next steps. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/09/2025 | NP | **Draft:** Draft motion for relators share. | 1.00 | $ 0.00/hr | $ 0.00 |
| 09/10/2025 | NP | **Correspondence:** Email to JM re need for supporting docs with fee petition. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/10/2025 | NP | **Draft:** Draft Motion for relators share. | 0.40 | $ 0.00/hr | $ 0.00 |
| 09/10/2025 | NP | **Correspondence:** Email to SL re: relators share motion. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/10/2025 | SL | **Correspondence:** Email from NP re: relators share motion. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/10/2025 | SL | **Review:** Assist with relator's share motion. | 0.70 | $ 0.00/hr | $ 0.00 |
| 09/10/2025 | NP | **Phone Call:** Call with JM to discuss affidavits to fee petition. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/10/2025 | NP | **Draft:** Draft relator's motion for relator's share. | 1.20 | $ 0.00/hr | $ 0.00 |
| 09/10/2025 | NP | **Review:** Review and revise fee petition. | 0.40 | $ 859.00/hr | $ 343.60 |
| 09/10/2025 | JM | **Review:** Assist with fee petition, including work on obtaining affidavits. | 0.30 | $ 850.00/hr | $ 255.00 |
| 09/10/2025 | JB | **Review:** Emails re: fee petition. | 0.20 | $ 885.00/hr | $ 177.00 |
| 09/11/2025 | JM | **Review:** Work re: fee affidavit from RS and LA. | 0.40 | $ 850.00/hr | $ 340.00 |
| 09/11/2025 | NP | **Review:** Review/revise fee petition. | 0.50 | $ 859.00/hr | $ 429.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 09/11/2025 | NP | **Correspondence:** Email to SL re total fee and time for fee petition. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/11/2025 | SL | **Review:** Assist with fee petition. | 1.10 | $ 255.00/hr | $ 280.50 |
| 09/11/2025 | NP | **Correspondence:** Email to JB re fee petition and relators share motion drafts both being complete. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/11/2025 | NP | **Correspondence:** Email to JM re status of fee petition and invoice review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/11/2025 | JM | **Review:** Draft affidavit for fees. | 1.10 | $ 850.00/hr | $ 935.00 |
| 09/11/2025 | NP | **Review:** Update fee petition with litiation hours/fees. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/11/2025 | NP | **Correspondence:** Email to SL re invoice and time entry review. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/11/2025 | SL | **Correspondence:** Emails re: invoice and time entry review. | 0.10 | $ 255.00/hr | $ 25.50 |
| 09/11/2025 | JB | **Review:** Emails re: fee petition. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/12/2025 | NP | **Review:** Review memo in support of fee petition. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/12/2025 | JM | **Review:** Edit and finalize affidavit. | 0.30 | $ 850.00/hr | $ 255.00 |
| 09/12/2025 | JB | **Review:** Emails re: finalizing fees petition. | 0.10 | $ 885.00/hr | $ 88.50 |
| 09/12/2025 | NP | **Draft:** Draft and review affidavit in support of fee petition. | 0.30 | $ 859.00/hr | $ 257.70 |
| 09/12/2025 | JM | **Review:** Confer with LA re: her affidavit supporting fees. | 0.30 | $ 850.00/hr | $ 255.00 |
| 09/12/2025 | SL | **Review:** Assist with fee petition. | 0.40 | $ 255.00/hr | $ 102.00 |
| 09/15/2025 | NP | **Correspondence:** Email to team re check list for fee petition. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/15/2025 | SL | **Review:** Assist with fee petition and confer with team re: same. | 2.50 | $ 255.00/hr | $ 637.50 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | | | |
|---|---|---|---|---|---|
| 09/15/2025 | NP | **Correspondence:** Email to SL re tasks to do before filing. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/15/2025 | NP | **Review:** Review Motion for Attorneys Fees. | 0.20 | $ 859.00/hr | $ 171.80 |
| 09/15/2025 | NP | **Review:** Review PO to motion for relators share. | 0.10 | $ 0.00/hr | $ 0.00 |
| 09/15/2025 | NP | **Correspondence:** Email to SL re motion and PO have been reviewed and ready to file. | 0.10 | $ 859.00/hr | $ 85.90 |
| 09/15/2025 | GR | **Review:** Review emails from SL and JM re: assignments for Motion for Attorney's Fees. | 0.10 | $ 675.00/hr | $ 67.50 |
| 09/15/2025 | GR | **Review:** Draft paragraphs for Affidavit for Attorney's Fees re: legal credentials and work experience. | 0.50 | $ 675.00/hr | $ 337.50 |
| 09/15/2025 | JM | **Review:** Finalize fee petition and exhibits, including exercising billing judgment to exclude certain entries. | 0.60 | $ 850.00/hr | $ 510.00 |
| 09/15/2025 | GR | **Review:** Review and clarify billing entries, including conferral with JM re: same. | 0.80 | $ 675.00/hr | $ 540.00 |
| 09/15/2025 | JM | **Review:** Confer and edit affidavit to include GR. | 0.30 | $ 850.00/hr | $ 255.00 |
| 09/15/2025 | JM | **Review:** Final review and edits to brief in support. | 1.30 | $ 850.00/hr | $ 1,105.00 |
| 09/15/2025 | JM | **Review:** Edit relator's share motion. | 0.60 | $ 850.00/hr | $ 510.00 |
| 09/15/2025 | SL | **Review:** Finalize and e-file fee petition motion with exhibits. | 0.50 | $ 255.00/hr | $ 127.50 |
| 09/15/2025 | SL | **Review:** Finalize and e-file relator share motion. | 0.30 | $ 255.00/hr | $ 76.50 |

**In Reference To: Tritan Inc. (Expenses)**

| Date | By | Expenses | Amount |
|---|---|---|---|
| 07/01/2022 | SL | **Court Costs:** Filing fee | $ 402.00 |
| 07/14/2022 | SL | **Mailing/Postage:** Mail complaint service packets. | $ 17.86 |
| 07/24/2024 | JB | **Travel/Lodging:** JB Parking for hearing. | $ 12.00 |

**Bracker & Marcus LLC**
3355 Lenox Road
Ste. 660
Atlanta, GA 30326

# INVOICE

**Collins**

## Invoice 20161

| | |
|---|---|
| **Date** | Sep 15, 2025 |
| **Terms** | |
| **Service Thru** | Sep 15, 2025 |

| | | | |
|---|---|---|---|
| 10/01/2024 | SL | **Mailing/Postage:** Mail complaint service packets to sheriff's office. | $ 7.59 |
| 10/01/2024 | SL | **Miscellaneous:** Service on the defendant via sheriff. | $ 30.00 |
| 04/17/2025 | JB | **Travel/Lodging:** JB Parking at courthouse for hearing. | $ 21.15 |
| 04/17/2025 | JB | **Meal:** Meal post-hearing. | $ 56.64 |
| 04/17/2025 | SL | **Travel/Lodging:** GR parking for hearing. | $ 21.15 |

| | |
|---|---|
| **Total Hours** | 192.10 hrs |
| **Total Billable** | $ 141,194.00 |
| **Total Expenses** | $ 568.39 |
| **Total Invoice Amount** | $ 141,762.39 |
| **Previous Balance** | **$ 0.00** |
| **Balance (Amount Due)** | **$ 141,360.39** |

**Bracker & Marcus - Summary Report**

Date Start: 1/1/2020 | Date End: 9/15/2025 | Clients: Collins | Cases: Tritan Inc. | Users: All | Account Managers: All | Assigned To: All

| Date | Client | Activity | User | Case | Description | Billing Status | Rate/ Unit Price | Labor Time/ Quantity | Non-billable Amount | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **User: Graham Rusk** | | | | | | | | | | | |
| 02/17/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Team meeting re: status update. | Completed | $675.00 hr | 0.10 | $67.50 | 0 | $0.00 |
| 02/24/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Team meeting re: MSJ. | Completed | $675.00 hr | 0.10 | $0.00 | 0.10 | $67.50 |
| 03/03/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Team meeting re: status update. | Completed | $675.00 hr | 0.10 | $67.50 | 0 | $0.00 |
| 03/17/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Team meeting re: status update. | Completed | $675.00 hr | 0.10 | $67.50 | 0 | $0.00 |
| 04/07/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Review pleadings and discuss with NP. | Completed | $675.00 hr | 2.80 | $0.00 | 2.80 | $1,890.00 |
| 04/16/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Assist JB with preparation for oral argument. | Completed | $675.00 hr | 5.40 | $0.00 | 5.40 | $3,645.00 |
| 04/17/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Travel to and attend oral arguments for Def's MTD 1, MTD supplemental, and P's Motion for limited SJ. | Completed | $675.00 hr | 5.00 | $0.00 | 5.00 | $3,375.00 |
| 04/17/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Draft R's motion for partial dismissal of Defendants and email draft to JB. | Completed | $675.00 hr | 1.60 | $0.00 | 1.60 | $1,080.00 |
| 04/17/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Make edits to proposed Joint stipulation order and send email update to client re: same. | Completed | $675.00 hr | 0.50 | $0.00 | 0.50 | $337.50 |
| 04/20/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Draft email update to client re: oral arguments for motions. | Completed | $675.00 hr | 0.50 | $0.00 | 0.50 | $337.50 |
| 04/21/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Team meeting re: hearing update. | Completed | $675.00 hr | 0.10 | $0.00 | 0.10 | $67.50 |
| 09/08/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Team meeting re: status update. | Completed | $675.00 hr | 0.10 | $0.00 | 0.10 | $67.50 |
| 09/15/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Review emails from SL and JM re: assignments for Motion for Attorney's Fees. | Completed | $675.00 hr | 0.10 | $0.00 | 0.10 | $67.50 |
| 09/15/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Draft paragraphs for Affidavit for Attorney's Fees re: legal credentials and work experience. | Completed | $675.00 hr | 0.50 | $0.00 | 0.50 | $337.50 |
| 09/15/2025 | Collins | Review | Graham Rusk | Tritan Inc. | Review and clarify billing entries, including conferral with JM re: same. | Completed | $675.00 hr | 0.80 | $0.00 | 0.80 | $540.00 |
| | | | | | | **Total Labor For User: Graham Rusk** | | **17.80** | **$202.50** | **17.50** | **$11,812.50** |
| | | | | | | **Total Expense For User: Graham Rusk** | | | | **$0.00** | **$0.00** |
| | | | | | | **Total For User: Graham Rusk** | | | | | **$11,812.50** |
| **User: Jason Marcus** | | | | | | | | | | | |
| 06/02/2022 | Collins | Phone Call | Jason Marcus | Tritan Inc. | Confer with NP re: PPP loan questions. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 06/06/2022 | Collins | Conference | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 06/13/2022 | Collins | Conference | Jason Marcus | Tritan Inc. | Team meeting re: status. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 06/29/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Prefiling disclosure to Gov't. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 06/29/2022 | Collins | Draft | Jason Marcus | Tritan Inc. | Redline complaint. | Completed | $850.00 hr | 1.20 | $0.00 | 1.20 | $1,020.00 |
| 06/30/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Emails with team and gov't re: collectability. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 07/12/2022 | Collins | Review | Jason Marcus | Tritan Inc. | Address FIRREA issue. | Completed | $850.00 hr | 0.10 | $85.00 | 0 | $0.00 |
| 07/12/2022 | Collins | Review | Jason Marcus | Tritan Inc. | Grimberg cert of compliance. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 08/29/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Email from AUSA re: case assignment. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/06/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Emails with USAO re: seal extension, service by email. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 09/08/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Emails re: extension motion and SBA assignment. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/21/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Email from AUSA re: loan forgiveness vs repayment. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/22/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Update from AUSA re: loan payment. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 10/03/2022 | Collins | Conference | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 10/03/2022 | Collins | Correspondence | Jason Marcus | Tritan Inc. | Emails re: coordinating update call. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 12/07/2022 | Collins | Review | Jason Marcus | Tritan Inc. | Review press release re: defendant indictment and emails with Gov't re: same and motion for stay. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 12/22/2022 | Collins | Review | Jason Marcus | Tritan Inc. | Review motion to stay. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/07/2023 | Collins | Review | Jason Marcus | Tritan Inc. | Review order re: criminal stay. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 12/13/2023 | Collins | Review | Jason Marcus | Tritan Inc. | Update from AUSA re criminal trial. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 12/20/2023 | Collins | Review | Jason Marcus | Tritan Inc. | Review articles re: conviction of defendant. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 01/10/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails with AUSA re: partial lift and call to discuss next steps. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 01/22/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: case updates. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/14/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: call with AUSA re: civil MSJ. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 03/15/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Confer with NP re: damages. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 03/18/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/25/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: updates on criminal conviction; MSJ. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 04/29/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Email from OC requesting call. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 05/02/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: next steps including review of emails with AUSA. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 05/06/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 06/07/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review Robertson sentence. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 07/08/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review unsealing order. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 07/26/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Update on restitution hearing and confer re: next steps. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 08/08/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Update re: defendant assets and email to Gov't re: same. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 08/09/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails with USAO re: call to discuss new information. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/09/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/16/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: service and next steps. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 09/16/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails re: service. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/17/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails re: summonses. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/20/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Email re: motion to extend service. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/23/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review order extending time to serve. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 09/23/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails re: call with OC. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 10/07/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 10/29/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review docket emails, MTD, notice of appearance, and corporate disclosures, and discuss same. | Completed | $850.00 hr | 0.50 | $0.00 | 0.50 | $425.00 |
| 10/30/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Email from AUSA re: MTD. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 10/31/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review new PPP MTD opinion and share with team for response brief. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 10/31/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: MSJ. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 11/04/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: next steps (MTD and MSJ). | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 11/04/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails with AUSA re: public disclosure issue. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Docket email from court re: conflicts. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 11/11/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: MTD response and MSJ timing, substance, procedure. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 11/11/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails and confer re: amended complaint. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 11/12/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review response to motion to dismiss. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 11/22/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: MSJ. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 11/27/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Review reply to MTD. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 12/02/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: MSJ update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 12/03/2024 | Collins | Review | Jason Marcus | Tritan Inc. | Emails re: initial disclosures and review of same. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 01/06/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 01/19/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Edit MSJ brief. | Completed | $850.00 hr | 1.10 | $0.00 | 1.10 | $935.00 |
| 01/21/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: MSJ. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 02/12/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review response to MSJ. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 02/17/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 02/24/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: MSJ, discussion re: timing pre-discovery. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 02/25/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review MSJ reply. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 02/25/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review supplemental motion to dismiss, research whether public disclosure bar is jurisdictional in Eleventh Circuit, and discuss response. | Completed | $850.00 hr | 0.70 | $0.00 | 0.70 | $595.00 |
| 02/26/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Notification re: submission of motion. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/03/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/11/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review response brief. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/12/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Emails re: oral argument. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 03/13/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Update re: Gov't SOI and damages. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 03/14/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review request for divided argument. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/17/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Order re: oral argument. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/17/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: status update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/18/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review and discuss recent ruling re: MSJ on criminal information. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 03/19/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Confer re: potential supplementation. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/28/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Update from NP re: conversation with AUSA. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 03/29/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Discussion of client documents, govt position. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 04/14/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Read SOI. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 04/17/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review minute entry. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 04/21/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Team meeting re: hearing update. | Completed | $850.00 hr | 0.10 | $0.00 | 0.10 | $85.00 |
| 08/18/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Review and confer re: MSJ order. | Completed | $850.00 hr | 0.50 | $0.00 | 0.50 | $425.00 |
| 08/19/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Emails re: MSJ order, next steps, including fee negotiations, possible motion to reconsider. | Completed | $850.00 hr | 0.40 | $0.00 | 0.40 | $340.00 |
| 08/20/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Confer with NP and JB re: potential constitutionality issue. | Completed | $850.00 hr | 0.20 | $0.00 | 0.20 | $170.00 |
| 09/08/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Conferral via email and in team meeting, including with AUSA, re: next steps to finalize judgment, atty fees. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 09/10/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Assist with fee petition, including work on obtaining affidavits. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 09/11/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Work re: fee affidavit from RS and LA. | Completed | $850.00 hr | 0.40 | $0.00 | 0.40 | $340.00 |
| 09/11/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Draft affidavit for fees. | Completed | $850.00 hr | 1.10 | $0.00 | 1.10 | $935.00 |
| 09/12/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Edit and finalize affidavit. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 09/12/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Confer with LA re: her affidavit supporting fees. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 09/15/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Finalize fee petition and exhibits, including exercising billing judgment to exclude certain entries. | Completed | $850.00 hr | 0.60 | $0.00 | 0.60 | $510.00 |
| 09/15/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Confer and edit affidavit to include GR. | Completed | $850.00 hr | 0.30 | $0.00 | 0.30 | $255.00 |
| 09/15/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Final review and edits to brief in support. | Completed | $850.00 hr | 1.30 | $0.00 | 1.30 | $1,105.00 |
| 09/15/2025 | Collins | Review | Jason Marcus | Tritan Inc. | Edit relator's share motion. | Completed | $850.00 hr | 0.60 | $0.00 | 0.60 | $510.00 |
| | | | | | | | **Total Labor For User: Jason Marcus** | **20.70** | **$85.00** | **20.60** | **$17,510.00** |
| | | | | | | | **Total Expense For User: Jason Marcus** | | | **$0.00** | **$0.00** |
| | | | | | | | **Total For User: Jason Marcus** | | | | **$17,510.00** |
| **User: Julie Bracker** | | | | | | | | | | | |
| 05/24/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Review write up and respond to SL re: call. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 05/31/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review information re Collins and discuss same with NP. | Completed | $885.00 hr | 0.40 | $0.00 | 0.40 | $354.00 |
| 05/31/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Introductory email between NP and Collins. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 06/06/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 06/13/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Team meeting re: status. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 06/27/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Call with NP re: complaint/drafting and filing. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 06/29/2022 | Collins | Review | Julie Bracker | Tritan Inc. | Review complaint. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 06/29/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Prefiling disclosure. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 06/30/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review and respond to AUSA NBD re: assets/collectability. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 08/29/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review and respond to correspondence re: AUSA assigned to case. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 08/31/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Conference with NP re: contact from AUSA. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/01/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review update to client from NP. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/02/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review correspondence with client re: assigned AUSA. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/08/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Email exchange re: extension and SBA agent assignment with ACD and NP. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/21/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review exchange between AUSA and NP re: whether PPP loans had been forgiven or paid. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 09/22/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review continued exchange between AUSA and NP re: whether PPP loans had been forgiven or paid. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 10/03/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 10/05/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Call with NP and ACD re: criminal investigation. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 10/05/2022 | Collins | Conference | Julie Bracker | Tritan Inc. | Follow up call with NP re: next steps and criminal investigation. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 12/07/2022 | Collins | Correspondence | Julie Bracker | Tritan Inc. | Review information from USAO re: criminal charges of case and stay. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 12/13/2023 | Collins | Review | Julie Bracker | Tritan Inc. | Review update from ACD re: criminal trial. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/14/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Call with ACD re: next steps. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 03/14/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP and JM re: call with ACDC. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 03/18/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/22/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Conference with NP re: next steps. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 03/25/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: updates on criminal conviction; MSJ. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/25/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACDC re: status on MSJ research. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/29/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review email from second defendant and forward to ACDC. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 05/01/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: second defendant. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 05/06/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 05/07/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Call with NP re: next steps. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 05/07/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP and ACDC re: going forward in declined posture. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 06/06/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD and NP re: status. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 06/07/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Updates re: sentencing. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 07/22/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: hearing, declination and letter. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 07/24/2024 | Collins | Travel/Lodging | Julie Bracker | Tritan Inc. | JB Parking for hearing. | Completed | $12.00 ea | 1.00 | $0.00 | $12.00 | $12.00 |
| 07/24/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Restitution hearing including travel time (1.5). | Completed | $885.00 hr | 2.70 | $0.00 | 2.70 | $2,389.50 |
| 07/26/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Update NP and JM re: restitution hearing. | Completed | $885.00 hr | 0.40 | $0.00 | 0.40 | $354.00 |
| 07/29/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: next steps with JM and NP. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 07/30/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Email Todd Poole re: collections. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 08/01/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Respond to questions from Poole Huffman. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 08/02/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails scheduling call with Poole. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 08/07/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Call with collections attorney Todd Poole and NP re: potential collections. | Completed | $885.00 hr | 0.60 | $0.00 | 0.60 | $531.00 |
| 08/08/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with T. Poole and ACD re: possible collections. | Completed | $885.00 hr | 0.50 | $0.00 | 0.50 | $442.50 |
| 08/09/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails setting up call with ACDC and NP. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 08/26/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD re: developments. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 09/05/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Update NP re: call with ACD. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 09/09/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/11/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: calendaring, service, and MSJ with SL and NP. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/12/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Call with NP re: service issues. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/12/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Zoom and emails with SL re: Collins service. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 09/16/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: service and next steps. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 09/16/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with Craig Gillen re: service. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 09/18/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: service. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 09/19/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: service. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 09/19/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Check in with DG re: service or update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/20/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review motion to extend time to serve. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 10/07/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 10/14/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: service. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 10/29/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review filing and discuss same. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 10/30/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD, NP and JM re: motion to dismiss. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 11/04/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: next steps (MTD and MSJ). | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 11/04/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD re: MTD. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 11/06/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review response to MTD. | Completed | $885.00 hr | 0.80 | $0.00 | 0.80 | $708.00 |
| 11/07/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP re: MTD response. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 11/12/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: MSJ with JM, SL, NP. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 11/22/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review MSJ briefing discussion and MSJ. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 11/22/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: MSJ and timing with NP and JM. | Completed | $885.00 hr | 0.40 | $0.00 | 0.40 | $354.00 |
| 11/26/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review reply. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 12/02/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: MSJ update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 12/03/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Review IDs from Robertson. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 12/03/2024 | Collins | Review | Julie Bracker | Tritan Inc. | Edit MSJ. | Completed | $885.00 hr | 1.50 | $0.00 | 1.50 | $1,327.50 |
| 01/06/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 01/07/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP re: MSJ status/SOF. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 01/13/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review MSJ and SOF and discuss next steps with NP. | Completed | $885.00 hr | 0.30 | $0.00 | 0.30 | $265.50 |
| 01/17/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review MSJ and SOF. | Completed | $885.00 hr | 0.90 | $0.00 | 0.90 | $796.50 |
| 01/21/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Manage filing of MSJ. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 02/12/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP re: review and reply. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 02/17/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 02/24/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: MSJ. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 02/24/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review and edit Reply. | Completed | $885.00 hr | 0.70 | $0.00 | 0.70 | $619.50 |
| 02/25/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review "supplemental" MTD. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/10/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review and edit response to MTD. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/11/2025 | Collins | Review | Julie Bracker | Tritan Inc. | FInalize response. | Completed | $885.00 hr | 2.60 | $0.00 | 2.60 | $2,301.00 |
| 03/12/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: date for oral argument with court/OC and calendar same. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 03/12/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: oral argument with team. | Completed | $885.00 hr | 0.40 | $0.00 | 0.40 | $354.00 |
| 03/12/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: timeline with ACD and NP. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 03/13/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Call with ACD re: possible SOI. | Completed | $885.00 hr | 0.50 | $0.00 | 0.50 | $442.50 |
| 03/13/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Update team re: call with ACD. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/13/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD re: splitting time. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/13/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Conference with NP re: hearing and original source facts. | Completed | $885.00 hr | 0.50 | $0.00 | 0.50 | $442.50 |
| 03/17/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/18/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review Capstone med case out of Alabama. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/25/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review timeline and emails with NP re: same. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/26/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP and ACD re: timeline. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/28/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP re: call with ACD. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 03/29/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD and NP re: hearing/timing. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 04/07/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails, texts, and calls with NP re: hearing prep. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 04/14/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Call with GR re: status. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 04/15/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Hearing prep - review SOI and emails re: same. | Completed | $885.00 hr | 0.40 | $0.00 | 0.40 | $354.00 |
| 04/16/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Hearing prep, including call with GR. | Completed | $885.00 hr | 3.00 | $0.00 | 3.00 | $2,655.00 |
| 04/16/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Call with ACD and GR re: hearing. | Completed | $885.00 hr | 0.80 | $0.00 | 0.80 | $708.00 |
| 04/17/2025 | Collins | Travel/Lodging | Julie Bracker | Tritan Inc. | JB Parking at courthouse for hearing. | Completed | $21.15 ea | 1.00 | $0.00 | $21.15 | $21.15 |
| 04/17/2025 | Collins | Meal | Julie Bracker | Tritan Inc. | Meal post-hearing. | Completed | $56.64 ea | 1.00 | $0.00 | $56.64 | $56.64 |
| 04/17/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Hearing on motions, including morning prep, travel time and debrief with GR. | Completed | $885.00 hr | 8.00 | $0.00 | 8.00 | $7,080.00 |
| 04/21/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: hearing update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 07/08/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Confer with NP re: status. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 07/09/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD re: status. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 08/18/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Update on post-order tasks. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 08/18/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Review order on MSJ (.3); email to team re: follow up task allocation; (.1); email to ACD re: next steps (.1). | Completed | $885.00 hr | 0.50 | $0.00 | 0.50 | $442.50 |
| 08/19/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: fees. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 08/20/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: fees. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/22/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with NP and the client re: damages analysis. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 08/27/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: fees. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 08/27/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with client and NP re: order. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 08/29/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: fees claim with Lake and NP. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/08/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Team meeting re: status update. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/09/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Motion for Fees discussion with NP. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 09/09/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails with ACD re: next steps. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/10/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: fee petition. | Completed | $885.00 hr | 0.20 | $0.00 | 0.20 | $177.00 |
| 09/11/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: fee petition. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |
| 09/12/2025 | Collins | Review | Julie Bracker | Tritan Inc. | Emails re: finalizing fees petition. | Completed | $885.00 hr | 0.10 | $0.00 | 0.10 | $88.50 |

| | | | | |
|---|---|---|---|---|
| **Total Labor For User: Julie Bracker** | **40.70** | **$0.00** | **40.70** | **$36,019.50** |
| **Total Expense For User: Julie Bracker** | | | **$89.79** | **$89.79** |
| **Total For User: Julie Bracker** | | | | **$36,109.29** |

**User: Nathan Peak**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB after reviewing email with PPP info. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/31/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re: setting up call to talk to Collins. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/31/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re engagement material. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/01/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Initial email to schedule call to discuss fraud claims. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/01/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to Collins re: scheduling call. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/01/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Review client's signed engagement materials for call with client to discuss. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 06/01/2022 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client re: fraud claims. | Completed | $859.00 hr | 0.80 | $0.00 | 0.80 | $687.20 |
| 06/01/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB and SL re phone call with client on engagement materials. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/02/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Review client documents and information sent via web link. | Completed | $859.00 hr | 0.90 | $0.00 | 0.90 | $773.10 |
| 06/02/2022 | Collins | Research | Nathan Peak | Tritan Inc. | Review client docs and research PPP loan foregiveness data. | Completed | $859.00 hr | 1.10 | $0.00 | 1.10 | $944.90 |
| 06/02/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re loan forgiveness research question. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/02/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JM re PPP loan forgiveness question. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/02/2022 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JM to discuss loan forgiveness and FIRREA violations. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 06/03/2022 | Collins | Research | Nathan Peak | Tritan Inc. | Research PPP loan fraud companies identified by client. | Completed | $859.00 hr | 0.60 | $0.00 | 0.60 | $515.40 |
| 06/03/2022 | Collins | Research | Nathan Peak | Tritan Inc. | PPP research on defendants. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 06/03/2022 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to discuss facts of PPP fraud. | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |
| 06/06/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re putting together narrative/timeline. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/06/2022 | Collins | Conference | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/08/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re reviewing her written timeline/narrative. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/08/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Review client's timeline/narrative. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 06/13/2022 | Collins | Conference | Nathan Peak | Tritan Inc. | Team meeting re: status. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/14/2022 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Relator's Disclosure Statement. | Completed | $859.00 hr | 1.30 | $0.00 | 1.30 | $1,116.70 |
| 06/14/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re status. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/15/2022 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft RDS | Completed | $859.00 hr | 1.10 | $0.00 | 1.10 | $944.90 |
| 06/15/2022 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft RDS. | Completed | $859.00 hr | 1.20 | $0.00 | 1.20 | $1,030.80 |
| 06/15/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re call to discuss RDS. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/17/2022 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to discuss questions from RDS | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |
| 06/21/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re list of persons with knowledge. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/22/2022 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft RDS. | Completed | $859.00 hr | 0.80 | $0.00 | 0.80 | $687.20 |
| 06/22/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re adding people with knowledge to RDS. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/22/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re adding documents to list of relevant docs in RDS. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/22/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB updating on RDS status. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/23/2022 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft/Revise RDS. | Completed | $859.00 hr | 0.80 | $0.00 | 0.80 | $687.20 |
| 06/23/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re: document disclosure. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/23/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re RDS being ready for review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/23/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB attaching RDS for review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/23/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Finalize RDS. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 06/23/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client attaching RDS for her review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/24/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re status of client review of RDS. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/24/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re her review of RDS. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/27/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Finalize RDS. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 06/27/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re finalizing RDS and draft complaint. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/29/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Review/revise complaint. | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |
| 06/29/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re complaint being ready for review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/29/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client attaching draft complaint for her review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/30/2022 | Collins | Review | Nathan Peak | Tritan Inc. | Review FIRREA declaration. | Completed | $859.00 hr | 0.20 | $171.80 | 0 | $0.00 |
| 06/30/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re FIRREA declaration. | Completed | $859.00 hr | 0.10 | $85.90 | 0 | $0.00 |
| 09/01/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Update email to client. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/06/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re consent to extension request. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/06/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re serving filings via email. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/08/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re SBA agent being assigned and seal extension motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/22/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re our analysis of the forgiveness of PPP loans at issue in this case. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 09/22/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re acquiring loan files to verify repayment or forgiveness. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/03/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re call updating NP on status of case. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/03/2022 | Collins | Conference | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/05/2022 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with AUSA re loans being repaid, but there being an extinsive criminal investigation underway. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 10/05/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client updating her on call with AUSA re stay of case and criminal investigation. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 10/05/2022 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to relay call with AUSA re criminal investigation and the stay of our FCA case. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 12/07/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA consenting to a stay of the FCA matter. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 12/07/2022 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re: criminal case. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2023 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Update email to client and answering question on seal. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 12/13/2023 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re criminal trial progress. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re consenting to partial lift. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client updating her on criminal conviction. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 01/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re scheduling call to discuss next steps. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Send calendar invite for call with AUSA. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re partial lift of the seal and potentially redacting personal information. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/10/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with AUSA re how to proceed with qui tam following criminal conviction. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 01/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re discussion with AUSA on what to do with case following criminal conviction. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/22/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: case updates. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/15/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer internally on damages and moving for a judgment. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 03/15/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JM re damages. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/18/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/18/2024 | Collins | Research | Nathan Peak | Tritan Inc. | Research law on moving for judgment in civil case following criminal convictions. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 03/18/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review indictment for fraud claims. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 03/18/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to TAF on motion for judgment. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 03/18/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | TAF email on using cirminal conviction in FCA case. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/18/2024 | Collins | Research | Nathan Peak | Tritan Inc. | Research Case law and SJ motions based on defendants criminal conviction. | Completed | $859.00 hr | 1.20 | $0.00 | 1.20 | $1,030.80 |
| 03/19/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft gov't motion for SJ. | Completed | $859.00 hr | 0.90 | $0.00 | 0.90 | $773.10 |
| 03/19/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft memo in support of motion for SJ. | Completed | $859.00 hr | 0.60 | $0.00 | 0.60 | $515.40 |
| 03/20/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft memo in support of SJ. | Completed | $859.00 hr | 4.50 | $0.00 | 4.50 | $3,865.50 |
| 03/21/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re procedural questions on moving for SJ based on criminal conviction. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/22/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JB to discuss SJ motion for gov. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 03/25/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: updates on criminal conviction; MSJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 04/29/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re defense counsel email reaching out to NP/JB. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/01/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re co-defendant White. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer internally re: proceeding with declined case. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer internally re: PSR on Def't financial situation. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/02/2024 | Collins | Research | Nathan Peak | Tritan Inc. | Research PACER for pre sentence report of criminal case and email J&J. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 05/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re setting up call to discuss moving forward in declined posture. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/02/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with AUSA re moving forward with declined case. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 05/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re call with AUSA to discuss declination decision. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/06/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/07/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JB regarding next steps and litigating it in a declined posture. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 05/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re moving forward with the declined case, if declined. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 07/10/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re setting up time to talk about declined litigation. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 07/11/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to discuss proceeding with case in declined posture. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 07/29/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re reaching out to client re SJ motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 07/29/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re phone call to confirm moving foward with SJ motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 07/29/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to update on moving forward with SJ motion. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 08/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re likely criminal appeal of conviction by Def't. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 08/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re criminal appeal by Defendant. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re timing of filing SJ motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/07/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with collections lawyer to discuss collectibiliy of Robertson post civil judgment. | Completed | $859.00 hr | 0.60 | $0.00 | 0.60 | $515.40 |
| 08/07/2024 | Collins | Research | Nathan Peak | Tritan Inc. | Research timing of SJ motion filing. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 09/05/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JB to discuss case moving forward. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/09/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/11/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft SJ motion. | Completed | $859.00 hr | 1.30 | $0.00 | 1.30 | $1,116.70 |
| 09/11/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re SJ motion ready for review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/12/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JB re service of complaint and draft SJ motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/12/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re not serving defendant White. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/16/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: service and next steps. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/18/2024 | Collins | Research | Nathan Peak | Tritan Inc. | Reserch BOP inmate locator functions to serve defendant. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/20/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL and JB re motion for extension of time to serve. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/20/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review motion for extention of time to serve defendant. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 09/20/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB and SL re NPs review of motion to extend time to serve and PO. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/20/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client updating her on service and plan to file SJ motion once Robertson is served. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/20/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Upate call with client on service and SJ motion | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 09/24/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re location of defendant in custody for service. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/30/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re service of defendant. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re service and how many copies of summons and complaints are needed. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 10/07/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/30/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review COIP. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/30/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re defendants MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/30/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re call to discuss MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 10/30/2024 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to discuss Robertson's MTD. | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review MTD caselaw. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 11/04/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: next steps (MTD and MSJ). | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 11/04/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re government waiving public disclosure. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/04/2024 | Collins | Research | Nathan Peak | Tritan Inc. | Legal research for response to MTD. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 11/05/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Opp. to MTD. | Completed | $859.00 hr | 2.20 | $0.00 | 2.20 | $1,889.80 |
| 11/05/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re: 9b and 12b6 in 11th circuit. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/06/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft opposition to defs MTD. | Completed | $859.00 hr | 2.00 | $0.00 | 2.00 | $1,718.00 |
| 11/07/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Opp to MTD. | Completed | $859.00 hr | 1.20 | $0.00 | 1.20 | $1,030.80 |
| 11/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB and SL re draft opp to MTD being ready for review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re public disclosure argument in opp to Defs MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/07/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review JB revisions to opp to Def MTD. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 11/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re highlight in estoppel footnote in opp to Def MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/07/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review defendants motion to stay restitution her criminal case. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 11/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re defendant's motion to stay execution of criminal resitution. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/07/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re defendant's motiont to stay execution of criminal restitution. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/08/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review/Revise Motion for SJ. | Completed | $859.00 hr | 1.30 | $0.00 | 1.30 | $1,116.70 |
| 11/08/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re SJ motion ready for review with NPs questions. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 11/11/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB and SL re finalizing Opp. to MTD and reviewing SJ motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/12/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re confirming filing of Opp to MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/12/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client attaching opp. to def. MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/12/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re timing of SJ motion and other procedural issues. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 11/19/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB and SL re timing on filing MSJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/19/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB and SL re deadline for Def reply to MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 11/26/2024 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft SOF and SJ Motion. | Completed | $859.00 hr | 1.40 | $0.00 | 1.40 | $1,202.60 |
| 11/26/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re SOF, SJ Motion, and memo in support. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 12/02/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: MSJ update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 12/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re initial disclosures. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 12/02/2024 | Collins | Review | Nathan Peak | Tritan Inc. | Review initial disclosures. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 12/02/2024 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL and JB re initial disclosures good to go. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/06/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/08/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review/Revise SOF and memo in support of SJ. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 01/08/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re status of memo in support of SJ and attorneys fee issue. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/13/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JB to discuss SOF. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/13/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review and Revise SOJ and SJ Memo. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 01/13/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re SOF and SJ memo. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/13/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review/revise SOF. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/21/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review SJ Memo and SOF. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 01/21/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review SOF. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/21/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer internally re: final review of SJ memo and SOF. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/21/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL and JB proposed order. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 01/21/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re form of filing SJ motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/17/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review Def response to MSJ. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 02/17/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review criminal procedure rules for final judgment. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 02/17/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/17/2025 | Collins | Research | Nathan Peak | Tritan Inc. | Research criminal appeal timing. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 02/18/2025 | Collins | Research | Nathan Peak | Tritan Inc. | Legal research for reply brief. | Completed | $859.00 hr | 1.20 | $0.00 | 1.20 | $1,030.80 |
| 02/19/2025 | Collins | Research | Nathan Peak | Tritan Inc. | Legal research re reply brief to MSJ. | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |
| 02/20/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re filing of reply to SJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/24/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: MSJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/24/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Reply in support of MSJ. | Completed | $859.00 hr | 1.60 | $0.00 | 1.60 | $1,374.40 |
| 02/24/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft reply to MSJ. | Completed | $859.00 hr | 0.80 | $0.00 | 0.80 | $687.20 |
| 02/24/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re: draft reply in support of SJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/25/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review and finalize reply in support of MSJ. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 02/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL and JB re Reply ready to file. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JM re reply brief. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/25/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review parties position regarding oral argument and confer internally re: same. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/25/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review defendants supplemental MTD and confer internally re: same. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 02/25/2025 | Collins | Research | Nathan Peak | Tritan Inc. | Research case law on defendants 2nd motion to dismiss. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 02/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer internally re: response to Motion. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/26/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re response to def't 2nd MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/26/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re: second MTD filing. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/26/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft response to Def't 2nd MTD. | Completed | $859.00 hr | 1.10 | $0.00 | 1.10 | $944.90 |
| 02/26/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re call to discuss recent pleadings by defendants. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 02/26/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft response to def't 2nd MTD. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 02/27/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft response to defs 2nd MTD. | Completed | $859.00 hr | 2.50 | $0.00 | 2.50 | $2,147.50 |
| 02/27/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Response to 2nd MTD. | Completed | $859.00 hr | 0.90 | $0.00 | 0.90 | $773.10 |
| 02/27/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft response to defs 2nd MTD. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 02/27/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client to discuss public disclosures. | Completed | $859.00 hr | 0.60 | $0.00 | 0.60 | $515.40 |
| 02/27/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re response to Def't 2nd MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/03/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/12/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re timeline re public disclosures. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/12/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re gov statement of interest. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/12/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft timeline regarding public disclosures for AUSA. | Completed | $859.00 hr | 0.90 | $0.00 | 0.90 | $773.10 |
| 03/12/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re draft of timeline regarding public disclosures for AUSA. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/12/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re updating timeline on disclosures. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/12/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re: original source argument. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/12/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re original source argument. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client requesting email communication she had with AJC. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/13/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re: original source information. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/13/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re call with AUSA on SOI. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/17/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/19/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer internally on filing supplemental authority. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/19/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re supplemental authority and update on timeline of disclosures. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re follow up on AUSA requested items. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/25/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review and edit timeline of disclosures for AUSA. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 03/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Confer with JB re sending timeline to AUSA. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re info to pass along to AUSA. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/25/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re sending timeline to AUSA. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/26/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Draft Email to AUSA on public disclosure and supplemental authority. | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |
| 03/28/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review docs sent by client. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 03/28/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with AUSA re SOI. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 03/28/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re public disclosure emails. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/28/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to J&J re govs SOI and positions. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 03/28/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with client re AJC emails. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 04/01/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Forward client emails with AJC for possible supplemental response on original source. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 04/07/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email JB re: Deft's first MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 04/07/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email JB re: SJ motion briefing. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 04/07/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email JB re: Robertson's 2nd MTD. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 04/07/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review motion briefing. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 04/07/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Review briefing on pending motions. | Completed | $859.00 hr | 1.00 | $0.00 | 1.00 | $859.00 |
| 04/07/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB on follow up call on pending motions for hearings. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 04/21/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review GR's description of oral argument. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 04/21/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: hearing update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 06/04/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Update email to client re waiting on judge's opinion on pending motions. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 07/08/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Confer with JB re: status. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/18/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review court's order on SJ. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 08/18/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB/SL on court's order on SJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/18/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client attaching court's order on motion for SJ. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/19/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re statutory fees. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/19/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft statutory fee email to opposing counsel. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 08/19/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to opposing counsel re relator's statutory fee claim. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 08/19/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re timing of defendants repayment of loan. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 08/19/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review criminal trial testimony. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 08/19/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB on timing of repayment of PPP loans. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/27/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re defendants statutory fees email. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/27/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to client re SJ damages analysis. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/27/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re response to fee claim email. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 08/27/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Draft response email to defense counsel re relator's statutory fee claim. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 09/05/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re relators share. | Completed | $859.00 hr | 0.10 | $85.90 | 0 | $0.00 |
| 09/08/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Team meeting re: status update. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/08/2025 | Collins | Research | Nathan Peak | Tritan Inc. | Research Rule 58. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/08/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to AUSA re motions to file. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/08/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Fee Petition | Completed | $859.00 hr | 2.40 | $0.00 | 2.40 | $2,061.60 |
| 09/09/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re fee petition research and prior petitions filed in NDGA. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/09/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re total time/expenses in case. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/09/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Relator's fee petition. | Completed | $859.00 hr | 0.90 | $0.00 | 0.90 | $773.10 |
| 09/09/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review itemized invoice for time and expenses for entire case re fee petition. | Completed | $859.00 hr | 0.70 | $0.00 | 0.70 | $601.30 |
| 09/09/2025 | Collins | Research | Nathan Peak | Tritan Inc. | Research 11th circuit case law re orders on motions for relators share. | Completed | $859.00 hr | 0.20 | $171.80 | 0 | $0.00 |
| 09/09/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Teams call with JB to discuss fee petition, motion for entry of final judgment. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 09/09/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review and revise fee petition. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 09/09/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft motion for relators share. | Completed | $859.00 hr | 1.00 | $859.00 | 0 | $0.00 |
| 09/10/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JM re need for supporting docs with fee petition. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/10/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft Motion for relators share. | Completed | $859.00 hr | 0.40 | $343.60 | 0 | $0.00 |
| 09/10/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re: relators share motion. | Completed | $859.00 hr | 0.10 | $85.90 | 0 | $0.00 |
| 09/10/2025 | Collins | Phone Call | Nathan Peak | Tritan Inc. | Call with JM to discuss affidavits to fee petition. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/10/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft relator's motion for relator's share. | Completed | $859.00 hr | 1.20 | $1,030.80 | 0 | $0.00 |
| 09/10/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review and revise fee petition. | Completed | $859.00 hr | 0.40 | $0.00 | 0.40 | $343.60 |
| 09/11/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review/revise fee petition. | Completed | $859.00 hr | 0.50 | $0.00 | 0.50 | $429.50 |
| 09/11/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re total fee and time for fee petition. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/11/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JB re fee petition and relators share motion drafts both being complete. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/11/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to JM re status of fee petition and invoice review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/11/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Update fee petition with litiation hours/fees. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/11/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re invoice and time entry review. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/12/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review memo in support of fee petition. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/12/2025 | Collins | Draft | Nathan Peak | Tritan Inc. | Draft and review affidavit in support of fee petition. | Completed | $859.00 hr | 0.30 | $0.00 | 0.30 | $257.70 |
| 09/15/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to team re check list for fee petition. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/15/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re tasks to do before filing. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |
| 09/15/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review Motion for Attorneys Fees. | Completed | $859.00 hr | 0.20 | $0.00 | 0.20 | $171.80 |
| 09/15/2025 | Collins | Review | Nathan Peak | Tritan Inc. | Review PO to motion for relators share. | Completed | $859.00 hr | 0.10 | $85.90 | 0 | $0.00 |
| 09/15/2025 | Collins | Correspondence | Nathan Peak | Tritan Inc. | Email to SL re motion and PO have been reviewed and ready to file. | Completed | $859.00 hr | 0.10 | $0.00 | 0.10 | $85.90 |

| | | | | |
|---|---|---|---|---|
| **Total Labor For User: Nathan Peak** | **84.40** | **$2,920.60** | **81.00** | **$69,579.00** |
| **Total Expense For User: Nathan Peak** | | | **$0.00** | **$0.00** |
| **Total For User: Nathan Peak** | | | | **$69,579.00** |

**User: Sara Ballew**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: case updates. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 03/25/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: updates on criminal conviction; MSJ. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 05/06/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 09/09/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 09/16/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: service and next steps. | Completed | $780.00 hr | 0.20 | $156.00 | 0 | $0.00 |
| 10/07/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 10/30/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Review motion to dismiss. | Completed | $780.00 hr | 0.20 | $156.00 | 0 | $0.00 |
| 11/04/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: next steps (MTD and MSJ). | Completed | $780.00 hr | 0.20 | $156.00 | 0 | $0.00 |
| 12/02/2024 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: MSJ update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 01/06/2025 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 02/17/2025 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 02/24/2025 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: MSJ. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 03/17/2025 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 04/21/2025 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: hearing update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| 09/08/2025 | Collins | Review | Sara Ballew | Tritan Inc. | Team meeting re: status update. | Completed | $780.00 hr | 0.10 | $78.00 | 0 | $0.00 |
| | | | | | | | **Total Labor For User: Sara Ballew** | **1.80** | **$1,404.00** | **0.00** | **$0.00** |
| | | | | | | | **Total Expense For User: Sara Ballew** | | | **$0.00** | **$0.00** |
| | | | | | | | **Total For User: Sara Ballew** | | | | **$0.00** |
| **User: Sheri Lang** | | | | | | | | | | | |
| 05/24/2022 | Collins | Phone Call | Sheri Lang | Tritan Inc. | Intake call; write up to attys; schedule call with JB. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 05/25/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Prepare Dropbox folder and share with Collins; send intake form. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 05/31/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Review update email from Collins. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 05/31/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Correspond with NP and JB re: NP taking over the matter. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/01/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare and send engagement materials via SignRequest. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 06/01/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Receive signed engagement; open case file. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 06/02/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Correspond with NP re: loan forgiveness/engagement. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/06/2022 | Collins | Conference | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/13/2022 | Collins | Conference | Sheri Lang | Tritan Inc. | Team meeting re: status. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/22/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Confer with NP re: PWK and document production. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/22/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Convert client's witness list to our template; update RDS. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 06/22/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Bates label and index document production. | Completed | $255.00 hr | 0.50 | $0.00 | 0.50 | $127.50 |
| 06/22/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email client re: resume and filing fee. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/23/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare complaint. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 06/23/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Edits to document production. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 06/27/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Continue preparing the complaint; confer with NP re: same. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 06/27/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare motion to seal, sealing order, and civil cover sheet. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 06/30/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare FIRREA declaration. | Completed | $255.00 hr | 0.30 | $76.50 | 0 | $0.00 |
| 06/30/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize FIRREA dec and send to client with instructions. | Completed | $255.00 hr | 0.20 | $51.00 | 0 | $0.00 |
| 07/01/2022 | Collins | Court Costs | Sheri Lang | Tritan Inc. | Filing fee | Completed | $402.00 ea | 1.00 | $0.00 | $402.00 | $402.00 |
| 07/01/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file the complaint. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 07/01/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email client re: filing status. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/06/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Follow up with client re: declaration for FIRREA claim. | Completed | $255.00 hr | 0.10 | $25.50 | 0 | $0.00 |
| 07/06/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email clerk re: file stamped copy of the complaint. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/08/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Receive file-stamped complaint from the Court; confer with JM re: service. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/12/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Receive and review the sealing order and judge's standing orders. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/12/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare and mail certificates of compliance for JM/JB. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 07/12/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Correspond with client re: FIRREA declaration. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/12/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare complaint service packets. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 07/12/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Prepare FIRREA enclosure letter to the AG. | Completed | $255.00 hr | 0.10 | $25.50 | 0 | $0.00 |
| 07/14/2022 | Collins | Mailing/Postage | Sheri Lang | Tritan Inc. | Mail complaint service packets. | Completed | $17.86 ea | 1.00 | $0.00 | $17.86 | $17.86 |
| 07/14/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and send complaint service packets. | Completed | $255.00 hr | 0.50 | $0.00 | 0.50 | $127.50 |
| 07/14/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Follow up with client re: FIRREA declaration. | Completed | $255.00 hr | 0.10 | $25.50 | 0 | $0.00 |
| 07/19/2022 | Collins | Mailing/Postage | Sheri Lang | Tritan Inc. | Mail FIRREA declaration to AG's office. | Ready | $8.69 ea | 1.00 | $0.00 | $8.69 | $8.69 |
| 07/19/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Receive signed FIRREA declaration from client; mail to AG's office. | Completed | $255.00 hr | 0.30 | $76.50 | 0 | $0.00 |
| 07/19/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email courtesy copy of the complaint to AUSA. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/20/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Follow up with client re: filing fee. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 08/08/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Receive certified mail receipts; calendar intervention deadline. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/08/2022 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email client re: filing fee. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/08/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Receive motion for extension; calendar intervention deadline. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/20/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Review Order granting extension. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 12/22/2022 | Collins | Review | Sheri Lang | Tritan Inc. | Review and file motion to stay (criminal). | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 01/22/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: case updates. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 01/25/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Review order granting partial lift. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 03/18/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 03/25/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: updates on criminal conviction; MSJ. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 05/06/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/08/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Review unsealing order; calendar service deadline. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 07/11/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Research and calendar Def't Robertson's restitution hearing. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/09/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/11/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Confer internally re: plans for service. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/12/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Research defendants' locations; prepare summonses. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 09/12/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Call with JB re: next steps. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/12/2024 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Emails with NP re not serving defendants. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/12/2024 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email AUSA re: location of Robertson. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/12/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Call with process server re: next steps. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2024 | Collins | Review | Sheri Lang | Tritan Inc. | E-file proposed summonses. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/16/2024 | Collins | Review | Sheri Lang | Tritan Inc. | File corrected proposed summonses. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/16/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: service and next steps. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/17/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Write up to process server re: service issues and plan for service. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/17/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Download summonses and send to process server. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/18/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Call with process server re: updates; confer with JB/NP re: same. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 09/20/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare motion for extension to serve and PO. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 09/20/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file motion for extension. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 09/24/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Review order granting extension; calendar new service deadline. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/26/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Update from NP re: location of defendant. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/26/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Reach out to a West Virginia process server. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/30/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Reach out to local sheriff's offices re: service of the complaint; report to NP. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 10/01/2024 | Collins | Mailing/Postage | Sheri Lang | Tritan Inc. | Mail complaint service packets to sheriff's office. | Completed | $7.59 ea | 1.00 | $0.00 | $7.59 | $7.59 |
| 10/01/2024 | Collins | Miscellaneous | Sheri Lang | Tritan Inc. | Service on the defendant via sheriff. | Completed | $30.00 ea | 1.00 | $0.00 | $30.00 | $30.00 |
| 10/01/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Prepare complaint service packets; mail to sheriff's office. | Completed | $255.00 hr | 1.00 | $0.00 | 1.00 | $255.00 |
| 10/02/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Update NP re: service status. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 10/07/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 10/14/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Receive and review proofs of service; e-file same; calendar answer deadline. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 10/15/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Call the sheriff's office re: problems with proofs of service; prepare and send for officer to properly fill out. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 10/28/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Follow up with sheriff re: proofs of service. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 10/29/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Received new proof of service forms from sheriff; e-file same. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 10/30/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Download and review pleadings filed by defendants. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 10/30/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Review Grimberg's standing orders and prepare COIP. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 10/30/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file COIP. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 11/04/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: next steps (MTD and MSJ). | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 11/07/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Emails with NP re: MTD response. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 11/11/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Updates to response to MTD. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 11/11/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Updates to MSJ. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 11/12/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file response to MTD. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 11/12/2024 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email re: confirming filing of Opp to MTD. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 11/19/2024 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Emails re timing on filing MSJ. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 12/02/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Review reply re MTD. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 12/02/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: MSJ update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 12/02/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Research initial disclosure due date; prepare and file documents. | Completed | $255.00 hr | 0.90 | $0.00 | 0.90 | $229.50 |
| 12/02/2024 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Correspondence re: initial disclosures. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 12/03/2024 | Collins | Review | Sheri Lang | Tritan Inc. | Review def't initial disclosures. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 01/06/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 01/21/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file MSJ; confer with team re: same. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 01/21/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Email MSJ and accompanying documents to Def't and AUSA. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 02/12/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review def't response to MSJ; calendar reply deadline. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 02/24/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: MSJ. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 02/25/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file reply re MSJ; confer with team re: same. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 02/25/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review supplemental MTD; calendar response deadline. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 03/03/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 03/11/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file response to supp MTD. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| 03/12/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review notice from the clerk re: oral argument; calendar same. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 03/14/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review US Request for Divided Argument. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 03/17/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review order re: oral argument. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 03/17/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 04/14/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review US statement of interest. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 04/17/2025 | Collins | Travel/Lodging | Sheri Lang | Tritan Inc. | GR parking for hearing. | Completed | $21.15 ea | 1.00 | $0.00 | $21.15 | $21.15 |
| 04/17/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review hearing minute entry. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 04/21/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: hearing update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 04/21/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file dismissal. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 08/18/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review opinion and order; calendar deadlines; confer with team re: same. | Completed | $255.00 hr | 0.20 | $0.00 | 0.20 | $51.00 |
| 08/19/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Review internal correspondence re: damages. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/08/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Assist with relator's share motion. | Completed | $255.00 hr | 0.10 | $25.50 | 0 | $0.00 |
| 09/08/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Team meeting re: status update. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/09/2025 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Confer with NP re: fee petition. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/10/2025 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Email from NP re: relators share motion. | Completed | $255.00 hr | 0.10 | $25.50 | 0 | $0.00 |
| 09/10/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Assist with relator's share motion. | Completed | $255.00 hr | 0.70 | $178.50 | 0 | $0.00 |
| 09/11/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Assist with fee petition. | Completed | $255.00 hr | 1.10 | $0.00 | 1.10 | $280.50 |
| 09/11/2025 | Collins | Correspondence | Sheri Lang | Tritan Inc. | Emails re: invoice and time entry review. | Completed | $255.00 hr | 0.10 | $0.00 | 0.10 | $25.50 |
| 09/12/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Assist with fee petition. | Completed | $255.00 hr | 0.40 | $0.00 | 0.40 | $102.00 |
| 09/15/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Assist with fee petition and confer with team re: same. | Completed | $255.00 hr | 2.50 | $0.00 | 2.50 | $637.50 |
| 09/15/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file fee petition motion with exhibits. | Completed | $255.00 hr | 0.50 | $0.00 | 0.50 | $127.50 |
| 09/15/2025 | Collins | Review | Sheri Lang | Tritan Inc. | Finalize and e-file relator share motion. | Completed | $255.00 hr | 0.30 | $0.00 | 0.30 | $76.50 |
| | | | | | | | **Total Labor For User: Sheri Lang** | **26.60** | **$510.00** | **24.60** | **$6,273.00** |
| | | | | | | | **Total Expense For User: Sheri Lang** | | | **$487.29** | **$487.29** |
| | | | | | | | **Total For User: Sheri Lang** | | | | **$6,760.29** |
| | | | | | | | **Grand Total Labor** | **192.00** | **$5,122.10** | **184.40** | **$141,194.00** |
| | | | | | | | **Grand Total Expenses** | | | **$577.08** | **$577.08** |
| | | | | | | | **Grand Total** | | | | **$141,771.08** |